# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OKLAHOMA

### TRANSMITTAL SHEET
(Notice of Appellate Action)

Date Notice filed: 07/03/2024

Style of Case: Ellis et al v. Grimes et al

Appellant: Sheriff of Ottawa County

District Court No: 17-cv-00325-CRK-CDL

Tenth Circuit Case No: .

☐ Amended NOA                    ☐ Cross Appeal

☐ Interlocutory Appeal           ☐ Successive Petition (2254 or 2255) (no fee)

Notice of appeal is enclosed to all parties (except to appellant in civil cases); Notice of Appeal, docket entries and district court order are enclosed to 10th Circuit Court of Appeals:

Judge Claire R Kelly:

### APPEAL FILED BY PRO SE

Appeal Fee Paid                                              ☐

IFP Granted                                                  ☐

Motion for IFP on Appeal Form Mailed/Given                   ☐

Motion for IFP on Appeal Filed                               ☐

### APPEAL FILED BY COUNSEL

Appeal Fee Paid                                              ☒

IFP Granted                                                  ☐

Motion for IFP on Appeal Form Made Available                 ☐

Motion for IFP on Appeal Filed                               ☐

Court Appointed Counsel (CJA/FPD)                            ☐

USA                                                          ☐

By: Lynn Tiefenthaler                    July 8, 2024   Phone: (918) 699-4700

APPEAL,CLOSED,DISCREF,LC−1,PROTO,VJASSIGN

# U.S. District Court

## U.S. District Court for the Northern District of Oklahoma (Tulsa)
## CIVIL DOCKET FOR CASE #: <u>4:17−cv−00325−CRK−CDL</u>

| | |
|---|---|
| Ellis et al v. Grimes et al | Date Filed: 06/09/2017 |
| Assigned to: Judge Claire R Kelly | Date Terminated: 10/02/2023 |
| Referred to: Magistrate Judge Christine D Little | Jury Demand: Both |
| Case in other court:   10th Circuit, 22−05101 (#218) | Nature of Suit: 555 Prisoner Petitions |
|                       10th Circuit, 22−05103 | (Prison Condition) |
|                       10th Circuit, 24−05035 (#439) | Jurisdiction: Federal Question |
| Cause: 42:1983 Civil Rights Act | |

**Plaintiff**

| | | |
|---|---|---|
| **Megan Capel** | represented by | **Bryon Davis Helm** |
| *Administratrix of the Estate of Terral* | | Smolen and Roytman |
| *Brooks Ellis II, Deceased* | | 701 S CINCINNATI AVE |
| *TERMINATED: 11/07/2019* | | TULSA, OK 74119 |
| − | | 918−585−2667 |
| Terral Brooks Ellis, II | | Fax: 918−585−2669 |
| *TERMINATED: 11/07/2019* | | Email: bryonhelm@ssrok.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Daniel E Smolen** |
| | | Smolen and Roytman |
| | | 701 S CINCINNATI AVE |
| | | TULSA, OK 74119 |
| | | 918−585−2667 |
| | | Fax: 918−585−2669 |
| | | Email: danielsmolen@ssrok.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Robert Murray Blakemore** |
| | | Smolen Smolen & Roytman PLLC |
| | | 701 S CINCINNATI AVE |
| | | TULSA, OK 74119 |
| | | 918−585−2667 |
| | | Fax: 918−585−2669 |
| | | Email: bobblakemore@ssrok.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Terral B Ellis, Sr** | represented by | **Bryon Davis Helm** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Daniel E Smolen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Murray Blakemore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelly Bliss**                    represented by   **Bryon Davis Helm**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel E Smolen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Murray Blakemore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robbie Emery Burke**              represented by   **Robert Murray Blakemore**
*Special Administratrix of the Estate of*            Smolen and Roytman
*Terral Brooks Ellis, II, deceased*                  701 S CINCINNATI AVE
*TERMINATED: 09/25/2020*                             TULSA, OK 74119
918−585−2667
Fax: 918−585−2669
Email: bobblakemore@ssrok.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Austin P Bond**                   represented by   **Bryon Davis Helm**
*Personal Representative of the Estate of*           (See above for address)
*Terral Ellis, II, deceased*                         *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel E Smolen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Murray Blakemore**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Ottawa County Board of County Commissioners**
*TERMINATED: 06/05/2019*

represented by **Ambre Camille Gooch**
Collins Zorn & Wagner
429 NE 50TH ST 2ND FLR
OKLAHOMA CITY, OK 73105−1815
405−524−2070
Fax: 405−524−2078
Email: acg@czwlaw.com
*TERMINATED: 08/23/2021*
*LEAD ATTORNEY*

**Michael Lee Carr**
Richards & Connor
525 S. Main Street
12th Floor, ParkCentre Bldg.
Tulsa, OK 74103
918−585−2394
Fax: 918−585−1449
Email: mcarr@richardsconnor.com
*TERMINATED: 12/14/2017*
*LEAD ATTORNEY*

**Defendant**

**Jeremy Floyd**
*Sheriff of Ottawa County, in his official capacity*
*TERMINATED: 02/06/2020*
–
Sheriff of Ottawa County
*TERMINATED: 02/06/2020*

represented by **Ambre Camille Gooch**
(See above for address)
*TERMINATED: 08/23/2021*
*LEAD ATTORNEY*

**Michael Lee Carr**
(See above for address)
*TERMINATED: 12/14/2017*
*LEAD ATTORNEY*

**Defendant**

**Terry Durborow**
*TERMINATED: 01/13/2020*

represented by **Ambre Camille Gooch**
(See above for address)
*TERMINATED: 08/23/2021*
*LEAD ATTORNEY*

**Michael Lee Carr**
(See above for address)
*TERMINATED: 12/14/2017*
*LEAD ATTORNEY*

**Defendant**

| | | |
|---|---|---|
| **Theresa Horn**<br>*L.P.N.*<br>*TERMINATED: 12/14/2022* | represented by | **Ambre Camille Gooch**<br>(See above for address)<br>*TERMINATED: 08/23/2021*<br>*LEAD ATTORNEY* |
| | | **David Dale Proctor**<br>Goolsby Proctor Heffner & Gibbs<br>701 N BROADWAY AVE STE 400<br>OKLAHOMA CITY, OK 73102−6006<br>405−524−2400<br>Fax: 405−525−6004<br>Email: dproctor@gphglaw.com<br>*LEAD ATTORNEY* |
| | | **James L Gibbs , II**<br>Dispute Resolution Consultants, Inc<br>407 W. Covell Rd. #31206<br>Edmond, OK 73003<br>405−627−6467<br>Email: jgibbs@gphglaw.com<br>*TERMINATED: 01/06/2022*<br>*LEAD ATTORNEY* |
| | | **Michael Lee Carr**<br>(See above for address)<br>*TERMINATED: 12/14/2017*<br>*LEAD ATTORNEY* |
| | | **Seth Dale Coldiron**<br>Oklahoma Insurance Department<br>400 NE 50th Street<br>Oklahoma City, OK 73105<br>405−521−2748<br>Fax: 405−522−0125<br>Email: scoldiron@gphglaw.com<br>*LEAD ATTORNEY* |
| **Defendant** | | |
| **Jennifer Grimes**<br>*TERMINATED: 10/02/2023* | represented by | **John David Lackey**<br>Lackey Bennett, P.C.<br>20 East 5th Street<br>Ste 1000<br>Tulsa, OK 74103<br>918−584−2583<br>Email: johndavid@lackeybennett.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **John Richard Paul**<br>Paul & Lackey PC<br>9 E FOURTH ST STE 400<br>TULSA, OK 74103−5118 |

918–584–2583
Fax: 918–587–8521
Email: john@paulandlackey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Nicole Bennett**
Paul & Lackey PC
20 E 5TH ST STE 1000
TULSA, OK 74103
918–584–2583
Fax: 918–587–8521
Email: amy@paulandlackey.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kent Williams**
*TERMINATED: 10/02/2023*

represented by **John David Lackey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Nicole Bennett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Baptist Healthcare of Oklahoma, LLC**
*TERMINATED: 10/02/2023*
*doing business as*
Integris Miami EMS
*TERMINATED: 10/02/2023*

represented by **John David Lackey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Nicole Bennett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jeffrey Harding**
*Officer*
*TERMINATED: 01/13/2020*

represented by **Ambre Camille Gooch**
(See above for address)
*TERMINATED: 08/23/2021*
*LEAD ATTORNEY*

Michael Lee Carr
(See above for address)
*TERMINATED: 12/14/2017*
*LEAD ATTORNEY*

**Defendant**

**Officer Bray**                         represented by    **Carson C Smith**
*TERMINATED: 12/14/2022*                                  Pierce Couch Hendrickson Baysinger &
                                                          Green LLP (OKC)
                                                          1109 N FRANCIS
                                                          OKLAHOMA CITY, OK 73106
                                                          405–235–1611
                                                          Fax: 405–235–2904
                                                          Email: csmith@piercecouch.com
                                                          *LEAD ATTORNEY*

                                                          **Randall J Wood**
                                                          Pierce Couch Hendrickson Baysinger &
                                                          Green LLP (OKC)
                                                          1109 N FRANCIS
                                                          OKLAHOMA CITY, OK 73106
                                                          405–235–1611
                                                          Fax: 405–235–2904
                                                          Email: rwood@piercecouch.com
                                                          *LEAD ATTORNEY*

                                                          **Robert Stevens Lafferrandre**
                                                          Pierce Couch Hendrickson Baysinger &
                                                          Green LLP (OKC)
                                                          PO BOX 26350
                                                          OKLAHOMA CITY, OK 73126
                                                          405–235–1611
                                                          Fax: 405–235–2904
                                                          Email: rlafferrandre@piercecouch.com
                                                          *LEAD ATTORNEY*

**Defendant**

**Charles Shoemaker**                    represented by    **Carson C Smith**
*Officer*                                                 (See above for address)
*TERMINATED: 12/14/2022*                                  *LEAD ATTORNEY*

                                                          **Randall J Wood**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

                                                          **Robert Stevens Lafferrandre**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

**Defendant**

                                         represented by

**Sheriff of Ottawa County**
*In his Official Capacity*
*TERMINATED: 09/08/2023*

**Alison Bailiff Levine**
Collins Zorn & Wagner
429 NE 50TH ST 2ND FLR
OKLAHOMA CITY, OK 73105–1815
405–524–2070
Fax: 405–524–2078
Email: abl@czwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ambre Camille Gooch**
(See above for address)
*TERMINATED: 08/23/2021*
*LEAD ATTORNEY*

**Jamison Craig Whitson**
Collins Zorn & Wagner
429 NE 50TH ST 2ND FLR
OKLAHOMA CITY, OK 73105–1815
405–524–2070
Fax: 405–524–2078
Email: jcw@czwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Paul Ashlock**
Collins Zorn & Wagner
429 NE 50TH ST 2ND FLR
OKLAHOMA CITY, OK 73105–1815
405–524–2070
Fax: 405–524–2078
Email: jpa@czwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Lee Carr**
(See above for address)
*TERMINATED: 12/14/2017*
*LEAD ATTORNEY*

**Wellon B Poe , Jr**
Collins Zorn & Wagner
429 NE 50TH ST 2ND FLR
OKLAHOMA CITY, OK 73105–1815
405–524–2070
Fax: 405–524–2078
Email: wbp@czwlaw.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
| --- | --- | --- | --- |

| 06/09/2017 | 1 | CIVIL COVER SHEET by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/09/2017) |
|---|---|---|
| 06/09/2017 | 2 | COMPLAINT with Jury Demand against Baptist Healthcare of Oklahoma, LLC, Officer Bray, Terry Durborow, Jeremy Floyd, Jennifer Grimes, Jeffrey Harding, Theresa Horn, Ottawa County Board of County Commissioners, Charles Shoemaker, Kent Williams (paid $400 filing fee; receipt number 1085–1773516) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/09/2017) |
| 06/27/2017 | 3 | SUMMONS Issued by Court Clerk as to All Defendants (jln, Dpty Clk) (Entered: 06/27/2017) |
| 06/30/2017 | 4 | SUMMONS Returned Executed re: Jeffrey Harding (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/30/2017) |
| 06/30/2017 | 5 | SUMMONS Returned Executed re: Jennifer Grimes (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/30/2017) |
| 06/30/2017 | 6 | SUMMONS Returned Executed re: Jeremy Floyd (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/30/2017) |
| 06/30/2017 | 7 | SUMMONS Returned Executed re: Ottawa County Board of County Commissioners (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/30/2017) |
| 06/30/2017 | 8 | SUMMONS Returned Executed re: Terry Durborow (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/30/2017) |
| 07/07/2017 | 9 | SUMMONS Returned Executed re: Baptist Healthcare of Oklahoma, LLC (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 07/07/2017) |
| 07/07/2017 | 10 | SUMMONS Returned Executed re: Kent Williams (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 07/07/2017) |
| 07/07/2017 | 11 | SUMMONS Returned Executed re: Theresa Horn (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 07/07/2017) |
| 07/18/2017 | 12 | SUMMONS Returned Executed re: Officer Bray (Re: 2 Complaint, ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 07/18/2017) |
| 07/18/2017 | 13 | ATTORNEY APPEARANCE by Ambre Camille Gooch on behalf of Terry Durborow, Jeremy Floyd, Jeffrey Harding, Theresa Horn, Ottawa County Board of County Commissioners [Note: Attorney Ambre Camille Gooch added to party Terry Durborow(pty:dft), Attorney Ambre Camille Gooch added to party Jeremy Floyd(pty:dft), Attorney Ambre Camille Gooch added to party Jeffrey Harding(pty:dft), Attorney Ambre Camille Gooch added to party Theresa Horn(pty:dft), Attorney Ambre Camille Gooch added to party Ottawa County Board of County Commissioners(pty:dft).] (Gooch, Ambre) |

| | | | (Entered: 07/18/2017) |
|---|---|---|---|
| 07/18/2017 | 14 | | Unopposed MOTION for Extension of Time to Answer (Re: 2 Complaint, ) by Terry Durborow, Jeremy Floyd, Jeffrey Harding, Theresa Horn, Ottawa County Board of County Commissioners (Gooch, Ambre) (Entered: 07/18/2017) |
| 07/19/2017 | 15 | | ATTORNEY APPEARANCE by John Richard Paul on behalf of Baptist Healthcare of Oklahoma, LLC [Note: Attorney John Richard Paul added to party Baptist Healthcare of Oklahoma, LLC(pty:dft).] (Paul, John) (Entered: 07/19/2017) |
| 07/19/2017 | 16 | | ATTORNEY APPEARANCE by John Richard Paul on behalf of Jennifer Grimes [Note: Attorney John Richard Paul added to party Jennifer Grimes(pty:dft).] (Paul, John) (Entered: 07/19/2017) |
| 07/19/2017 | 17 | | ATTORNEY APPEARANCE by John Richard Paul on behalf of Kent Williams [Note: Attorney John Richard Paul added to party Kent Williams(pty:dft).] (Paul, John) (Entered: 07/19/2017) |
| 07/19/2017 | 18 | | CORPORATE DISCLOSURE STATEMENT by Baptist Healthcare of Oklahoma, LLC (Paul, John) (Entered: 07/19/2017) |
| 07/19/2017 | 19 | | ANSWER with Jury Demand (Re: 2 Complaint, ) by Baptist Healthcare of Oklahoma, LLC (Paul, John) (Entered: 07/19/2017) |
| 07/19/2017 | 20 | | ANSWER with Jury Demand (Re: 2 Complaint, ) by Jennifer Grimes (Paul, John) (Entered: 07/19/2017) |
| 07/19/2017 | 21 | | ANSWER with Jury Demand (Re: 2 Complaint, ) by Kent Williams (Paul, John) (Entered: 07/19/2017) |
| 07/20/2017 | 22 | | ATTORNEY APPEARANCE by Randall J Wood on behalf of Officer Bray [Note: Attorney Randall J Wood added to party Officer Bray(pty:dft).] (Wood, Randall) (Entered: 07/20/2017) |
| 07/20/2017 | 23 | | MOTION to Dismiss *and Brief in Support* by Ottawa County Board of County Commissioners (With attachments) (Gooch, Ambre) (Entered: 07/20/2017) |
| 07/20/2017 | 24 | | MOTION to Dismiss *and Brief in Support* by Jeffrey Harding (With attachments) (Gooch, Ambre) (Entered: 07/20/2017) |
| 07/21/2017 | 25 | | MINUTE ORDER by Court Clerk , directing Baptist Healthcare of Oklahoma, LLC to file a Corporate Disclosure Statement pursuant to FRCvP 7.1 within seven (7) days of this order, if they have not already done so. The parties shall use the form entitled Corporate Disclosure Statement available on the Courts website (please do not refile if already filed on non−court form unless directed to do so). If you have already filed your Corporate Disclosure Statement in this case, you are reminded to file a Supplemental Corporate Disclosure Statement within a reasonable time of any change in the information that the statement requires. (This entry is the Official Order of the Court. No document is attached.) (jln, Dpty Clk) (Entered: 07/21/2017) |
| 07/21/2017 | 26 | | ORDER by Judge John E Dowdell , directing parties to file joint status report ( Status Report due by 8/21/2017) (SAS, Chambers) (Entered: 07/21/2017) |
| 07/21/2017 | 27 | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 10 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 11
of 71

| | | | |
|---|---|---|---|
| | | | MINUTE ORDER by Judge John E Dowdell *Defendants Board, Floyd, Durborow, Horn and Harding's Unopposed Motion and Brief for Enlargement of Time to Respond to Complaint (Doc. 14) is granted. Defendants' answers or other responsive pleadings are due July 31, 2017.* ; JUDGMENT by Judge John E Dowdell ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 7/31/2017); granting <u>14</u> Motion for Extension of Time to Answer (Re: <u>2</u> Complaint, )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 07/21/2017) |
| 07/27/2017 | <u>28</u> | | ANSWER with Jury Demand (Re: <u>2</u> Complaint, ) by Jeremy Floyd (Gooch, Ambre) (Entered: 07/27/2017) |
| 07/27/2017 | <u>29</u> | | ANSWER with Jury Demand (Re: <u>2</u> Complaint, ) by Terry Durborow (Gooch, Ambre) (Entered: 07/27/2017) |
| 07/27/2017 | <u>30</u> | | ANSWER with Jury Demand (Re: <u>2</u> Complaint, ) by Theresa Horn (Gooch, Ambre) (Entered: 07/27/2017) |
| 07/27/2017 | <u>31</u> | | Partial MOTION to Dismiss *and Brief in Support* by Terry Durborow, Jeremy Floyd, Theresa Horn (With attachments) (Gooch, Ambre) (Entered: 07/27/2017) |
| 07/31/2017 | <u>32</u> | | ATTORNEY APPEARANCE by Carson C Smith on behalf of Officer Bray [Note: Attorney Carson C Smith added to party Officer Bray(pty:dft).] (Smith, Carson) (Entered: 07/31/2017) |
| 07/31/2017 | <u>33</u> | | MOTION to Dismiss by Officer Bray (Smith, Carson) (Entered: 07/31/2017) |
| 08/10/2017 | <u>34</u> | | Unopposed MOTION for Extension of Time to Respond to Motion (Re: <u>24</u> MOTION to Dismiss *and Brief in Support*, <u>23</u> MOTION to Dismiss *and Brief in Support* ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 08/10/2017) |
| 08/11/2017 | 35 | | MINUTE ORDER by Judge John E Dowdell *Plaintiffs' request for an extension of time to respond to Defendant Harding's Motion to Dismiss and Defendant Ottawa County Commissioners' Motion to Dismiss is granted. Plaintiffs' responses are due August 21, 2017 and replies thereto are due September 5, 2017.* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 8/21/2017, Replies due by 9/5/2017); granting <u>34</u> Motion for Extension of Time to Respond to Motion (Re: <u>24</u> MOTION to Dismiss *and Brief in Support*, <u>23</u> MOTION to Dismiss *and Brief in Support* )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 08/11/2017) |
| 08/17/2017 | <u>36</u> | | RESPONSE in Opposition to Motion (Re: <u>31</u> Partial MOTION to Dismiss *and Brief in Support* ) by Megan Capel ; (Blakemore, Robert) (Entered: 08/17/2017) |
| 08/18/2017 | <u>37</u> | | JOINT STATUS REPORT by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 08/18/2017) |
| 08/21/2017 | <u>38</u> | | ATTORNEY APPEARANCE by Randall J Wood on behalf of Charles Shoemaker [Note: Attorney Randall J Wood added to party Charles Shoemaker(pty:dft).] (Wood, Randall) (Entered: 08/21/2017) |
| 08/21/2017 | <u>39</u> | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 11 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 12
of 71

| | | | |
|---|---|---|---|
| | | | ATTORNEY APPEARANCE by Carson C Smith on behalf of Charles Shoemaker [Note: Attorney Carson C Smith added to party Charles Shoemaker(pty:dft).] (Smith, Carson) (Entered: 08/21/2017) |
| 08/21/2017 | 40 | | RESPONSE in Opposition to Motion (Re: 23 MOTION to Dismiss *and Brief in Support* ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 08/21/2017) |
| 08/21/2017 | 41 | | RESPONSE in Opposition to Motion (Re: 24 MOTION to Dismiss *and Brief in Support* ) by Megan Capel ; (Blakemore, Robert) (Entered: 08/21/2017) |
| 08/22/2017 | 42 | | RESPONSE in Opposition to Motion (Re: 33 MOTION to Dismiss ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 08/22/2017) |
| 08/25/2017 | 43 | | REPLY to Response to Motion (Re: 24 MOTION to Dismiss *and Brief in Support* ) by Jeffrey Harding ; (With attachments) (Gooch, Ambre) (Entered: 08/25/2017) |
| 08/25/2017 | 44 | | REPLY to Response to Motion (Re: 23 MOTION to Dismiss *and Brief in Support* ) by Ottawa County Board of County Commissioners ; (Gooch, Ambre) (Entered: 08/25/2017) |
| 08/29/2017 | 45 | | MOTION to Dismiss Party Charles Shoemaker by Charles Shoemaker (Smith, Carson) (Entered: 08/29/2017) |
| 09/05/2017 | 46 | | REPLY to Response to Motion (Re: 33 MOTION to Dismiss ) by Officer Bray ; (Smith, Carson) (Entered: 09/05/2017) |
| 09/19/2017 | 47 | | RESPONSE in Opposition to Motion (Re: 45 MOTION to Dismiss Party Charles Shoemaker ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 09/19/2017) |
| 09/29/2017 | 48 | | REPLY to Response to Motion (Re: 45 MOTION to Dismiss Party Charles Shoemaker ) by Charles Shoemaker ; (Smith, Carson) (Entered: 09/29/2017) |
| 10/19/2017 | 49 | | Unopposed MOTION to Amend (Re: 29 Answer, 30 Answer, 28 Answer ) by Terry Durborow, Jeremy Floyd, Theresa Horn (With attachments) (Gooch, Ambre) (Entered: 10/19/2017) |
| 10/20/2017 | 50 | | MINUTE ORDER by Judge John E Dowdell *Defendants Board, Floyd, Durborow, Horn, and Harding's Unopposed Motion and Brief for Leave to File an Amended Answer (Doc. 49) is granted. Defendants shall file their Amended Answers by October 27, 2017.* ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 10/27/2017); granting 49 Motion to Amend (Re: 29 Answer, 30 Answer, 28 Answer )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 10/20/2017) |
| 10/20/2017 | 51 | | First AMENDED ANSWER with Jury Demand (Re: 28 Answer, 2 Complaint, ) by Jeremy Floyd (Gooch, Ambre) (Entered: 10/20/2017) |
| 10/20/2017 | 52 | | First AMENDED ANSWER with Jury Demand (Re: 29 Answer, 2 Complaint, ) by Terry Durborow (Gooch, Ambre) (Entered: 10/20/2017) |
| 10/20/2017 | 53 | | First AMENDED ANSWER with Jury Demand (Re: 30 Answer, 2 Complaint, ) by Theresa Horn (Gooch, Ambre) (Entered: 10/20/2017) |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 12 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 13
of 71

| 11/06/2017 | 54 | ATTORNEY APPEARANCE by Michael Lee Carr on behalf of Terry Durborow, Jeremy Floyd, Jeffrey Harding, Theresa Horn, Ottawa County Board of County Commissioners [Note: Attorney Michael Lee Carr added to party Terry Durborow(pty:dft), Attorney Michael Lee Carr added to party Jeremy Floyd(pty:dft), Attorney Michael Lee Carr added to party Jeffrey Harding(pty:dft), Attorney Michael Lee Carr added to party Theresa Horn(pty:dft), Attorney Michael Lee Carr added to party Ottawa County Board of County Commissioners(pty:dft).] (Carr, Michael) (Entered: 11/06/2017) |
|---|---|---|
| 12/13/2017 | 55 | ATTORNEY APPEARANCE by James L Gibbs, II on behalf of Theresa Horn [Note: Attorney James L Gibbs, II added to party Theresa Horn(pty:dft).] (Gibbs, James) (Entered: 12/13/2017) |
| 12/13/2017 | 56 | MOTION to Withdraw Attorney(s) *Ambre C. Gooch and Michael L. Carr* by Theresa Horn (Gooch, Ambre) (Entered: 12/13/2017) |
| 12/14/2017 | 57 | MINUTE ORDER by Judge John E Dowdell *The Motion and Brief to Withdraw as Counsel filed by attorneys Ambre C. Gooch and Michael L. Carr (Doc. 56) is granted. Counsel is withdrawn from their representation of Defendant Theresa Horn.* ; terminating attorney Michael Lee Carr and Ambre Camille Gooch ; granting 56 Motion to Withdraw Attorney(s) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 12/14/2017) |
| 12/19/2017 | 58 | MOTION for Protective Order by Jeremy Floyd (With attachments) (Gooch, Ambre) (Entered: 12/19/2017) |
| 12/19/2017 | 59 | PROTECTIVE ORDER by Magistrate Judge Frank H McCarthy ; granting 58 Motion for Protective Order (sdc, Dpty Clk) (Entered: 12/19/2017) |
| 04/10/2018 | 60 | NOTICE of Supplemental Authority (Re: 23 MOTION to Dismiss *and Brief in Support* ) by Ottawa County Board of County Commissioners (With attachments) (Gooch, Ambre) (Entered: 04/10/2018) |
| 06/11/2018 | 61 | NOTICE Regarding State Law Issue by Ottawa County Board of County Commissioners (With attachments) (Gooch, Ambre) (Entered: 06/11/2018) |
| 06/12/2018 | 62 | NOTICE Regarding State Law Issue by Ottawa County Board of County Commissioners (With attachments) (Gooch, Ambre) (Entered: 06/12/2018) |
| 07/20/2018 | 63 | OPINION AND ORDER by Judge John E Dowdell ; finding as moot 31 Motion to Dismiss; denying 33 Motion to Dismiss; denying 45 Motion to Dismiss Party; denying 23 Motion to Dismiss; denying 24 Motion to Dismiss (JED1, Chambers) (Entered: 07/20/2018) |
| 07/27/2018 | 64 | ANSWER with Jury Demand (Re: 2 Complaint, ) by Ottawa County Board of County Commissioners (Gooch, Ambre) (Entered: 07/27/2018) |
| 07/27/2018 | 65 | ANSWER with Jury Demand (Re: 2 Complaint, ) by Jeffrey Harding (Gooch, Ambre) (Entered: 07/27/2018) |
| 07/27/2018 | 66 | ANSWER with Jury Demand (Re: 2 Complaint, ) by Jeremy Floyd (Gooch, Ambre) (Entered: 07/27/2018) |
| 07/27/2018 | 67 | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 13 of
Case 4:17-cv-00325-CRK-CDL   Document 456 Filed in USDC ND/OK on 07/08/24   Page 14
of 71

| | | | ANSWER with Jury Demand (Re: 2 Complaint, ) by Terry Durborow (Gooch, Ambre) (Entered: 07/27/2018) |
|---|---|---|---|
| 07/31/2018 | 68 | | ANSWER with Jury Demand (Re: 2 Complaint, ) by Theresa Horn (Gibbs, James) (Entered: 07/31/2018) |
| 08/02/2018 | 69 | | ANSWER (Re: 2 Complaint, ) by Charles Shoemaker (Smith, Carson) (Entered: 08/02/2018) |
| 08/02/2018 | 70 | | ANSWER (Re: 2 Complaint, ) by Officer Bray (Smith, Carson) (Entered: 08/02/2018) |
| 02/05/2019 | 71 | | NOTICE Attorney's Lien for Fees and Costs by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Donald) (Entered: 02/05/2019) |
| 04/08/2019 | 72 | | SCHEDULING ORDER by Chief Judge John E Dowdell , setting/resetting scheduling order date(s): ( Discovery due by 8/8/2019, Dispositive Motions due by 9/18/2019, Proposed Pretrial Order due by 2/10/2020, Pretrial Conference set for 3/3/2020 at 02:30 PM before Chief Judge John E Dowdell, Jury Trial set for 3/16/2020 at 09:30 AM before Chief Judge John E Dowdell) (lml, Dpty Clk) (Entered: 04/08/2019) |
| 04/15/2019 | 73 | | ATTORNEY APPEARANCE by John David Lackey on behalf of Baptist Healthcare of Oklahoma, LLC [Note: Attorney John David Lackey added to party Baptist Healthcare of Oklahoma, LLC(pty:dft).] (Lackey, John) Modified on 4/16/2019 **– ENTERED IN ERROR – blank PDF attached – see 79 for correct entry**(sac−qc, Dpty Clk). (Entered: 04/15/2019) |
| 04/15/2019 | 74 | | ATTORNEY APPEARANCE by John David Lackey on behalf of Jennifer Grimes [Note: Attorney John David Lackey added to party Jennifer Grimes(pty:dft).] (Lackey, John) Modified on 4/16/2019 **– ENTERED IN ERROR – blank PDF attached – see 80 for correct entry** (sac−qc, Dpty Clk). (Entered: 04/15/2019) |
| 04/15/2019 | 75 | | ATTORNEY APPEARANCE by John David Lackey on behalf of Kent Williams [Note: Attorney John David Lackey added to party Kent Williams(pty:dft).] (Lackey, John) Modified on 4/16/2019 **– ENTERED IN ERROR – blank PDF attached – see 81 for correct entry**(sac−qc, Dpty Clk). (Entered: 04/15/2019) |
| 04/15/2019 | 76 | | ATTORNEY APPEARANCE by Amy Nicole Bennett on behalf of Kent Williams [Note: Attorney Amy Nicole Bennett added to party Kent Williams(pty:dft).] (Bennett, Amy) (Entered: 04/15/2019) |
| 04/15/2019 | 77 | | ATTORNEY APPEARANCE by Amy Nicole Bennett on behalf of Jennifer Grimes [Note: Attorney Amy Nicole Bennett added to party Jennifer Grimes(pty:dft).] (Bennett, Amy) (Entered: 04/15/2019) |
| 04/15/2019 | 78 | | ATTORNEY APPEARANCE by Amy Nicole Bennett on behalf of Baptist Healthcare of Oklahoma, LLC [Note: Attorney Amy Nicole Bennett added to party Baptist Healthcare of Oklahoma, LLC(pty:dft).] (Bennett, Amy) (Entered: 04/15/2019) |
| 04/15/2019 | 79 | | ATTORNEY APPEARANCE by John David Lackey on behalf of Baptist Healthcare of Oklahoma, LLC (Lackey, John) (Entered: 04/15/2019) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 14 of
Case 4:17-cv-00325-CRK-CDL   Document 458 Filed in USDC ND/OK on 07/08/24   Page 15
of 71

| 04/15/2019 | 80 | ATTORNEY APPEARANCE by John David Lackey on behalf of Jennifer Grimes (Lackey, John) (Entered: 04/15/2019) |
|---|---|---|
| 04/15/2019 | 81 | ATTORNEY APPEARANCE by John David Lackey on behalf of Kent Williams (Lackey, John) (Entered: 04/15/2019) |
| 04/16/2019 | | NOTICE of Docket Entry Modification; Error: blank pdf attached; Correction: filer refiled completed pdf – see 79 , 80 and 81 (Re: 75 Appearance – Attorney, 74 Appearance – Attorney, 73 Appearance – Attorney, ) (sac–qc, Dpty Clk) (Entered: 04/16/2019) |
| 04/23/2019 | 82 | ATTORNEY APPEARANCE by Bryon Davis Helm on behalf of All Plaintiffs [Note: Attorney Bryon Davis Helm added to party Shelly Bliss(pty:pla), Attorney Bryon Davis Helm added to party Megan Capel(pty:pla), Attorney Bryon Davis Helm added to party Terral B Ellis, Sr(pty:pla).] (Helm, Bryon) (Entered: 04/23/2019) |
| 04/24/2019 | 83 | SETTLEMENT CONFERENCE ORDER by Magistrate Judge Paul J Cleary , setting/resetting deadline(s)/hearing(s): *before ASJ Frank W. Frasier* ( Settlement Conference set for 9/19/2019 at 01:30 PM before Adjunct Judge) (sdc, Dpty Clk) (Entered: 04/24/2019) |
| 04/26/2019 | 84 | MOTION to Accelerate/Extend/Reset Settlement Deadline(s)/Conference by Terry Durborow, Jeremy Floyd, Jeffrey Harding, Ottawa County Board of County Commissioners (Gooch, Ambre) (Entered: 04/26/2019) |
| 04/26/2019 | 85 | MINUTE ORDER by Chief Judge John E Dowdell , referring motion(s) to Magistrate Judge Cleary (Re: 84 MOTION to Accelerate/Extend/Reset Settlement Deadline(s)/Conference )  (This entry is the Official Order of the Court. No document is attached.) (lml, Dpty Clk) (Entered: 04/26/2019) |
| 05/01/2019 | 86 | Joint MOTION for Writ of Assistance by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Helm, Bryon) (Entered: 05/01/2019) |
| 05/01/2019 | 87 | MINUTE ORDER by Chief Judge John E Dowdell , referring motion(s) to Magistrate Judge McCarthy (Re: 86 Joint MOTION for Writ of Assistance ) (This entry is the Official Order of the Court. No document is attached.) (lml, Dpty Clk) (Entered: 05/01/2019) |
| 05/02/2019 | 88 | ORDER by Magistrate Judge Frank H McCarthy ; granting 86 Motion for Writ of Assistance (tjc, Dpty Clk) (Entered: 05/02/2019) |
| 05/10/2019 | 89 | MINUTE ORDER by Magistrate Judge Paul J Cleary *resetting and reassigned Settlement Conference to Magistrate Judge Paul J. Cleary. Adjunct Settlement Judge Frank W. Frasier is no longer assigned. Plaintiff's Settlement Conference Statement will be due September 24, 2019. Defendant's Settlement Conference Statement will be due October 1, 2019* ; setting/resetting deadline(s)/hearing(s): ( Settlement Conference set for 10/8/2019 at 01:30 PM before Magistrate Judge Paul J Cleary); granting 84 Motion to Accelerate/Extend/Reset Settlement Deadline(s)/Conference (This entry is the Official Order of the Court. No document is attached.) (sdc, Dpty Clk) (Entered: 05/10/2019) |
| 05/13/2019 | 90 | NOTICE of Ruling by the Oklahoma Supreme Court (Re: 63 Opinion and Order, Ruling on Motion to Dismiss,, Ruling on Motion to Dismiss Party,, ) by Ottawa County Board of County Commissioners (Gooch, Ambre) (Entered: |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 15 of
Case 4:17-cv-00325-CRK-CDL Document 458 Filed in USDC ND/OK on 07/08/24 Page 16
of 71

| | | | |
|---|---|---|---|
| | | | 05/13/2019) |
| 05/30/2019 | 91 | | Amended NOTICE of Deposition by Terry Durborow, Jeremy Floyd, Jeffrey Harding, Ottawa County Board of County Commissioners (Gooch, Ambre) Modified on 5/30/2019; notified filer that pursuant to FRCvP Rule 5(d)(1) and Local Civil Rule 26.3, discovery material is not to be filed (sac−qc, Dpty Clk). (Entered: 05/30/2019) |
| 05/30/2019 | | | NOTICE of Docket Entry Modification; Error: this is a discovery document; Correction: notified filer that pursuant to FRCvP Rule 5(d)(1) and Local Civil Rule 26.3, discovery material is not to be filed (Re: 91 Notice of Deposition, ) (sac−qc, Dpty Clk) (Entered: 05/30/2019) |
| 06/05/2019 | 92 | | ORDER by Chief Judge John E Dowdell *dismissing Defendant Ottawa County Board of County Commissioners.*, terminating party Ottawa County Board of County Commissioners (Re: 90 Notice (Other) ) (SAS, Chambers) (Entered: 06/05/2019) |
| 06/14/2019 | 93 | | MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 72 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Smolen, Daniel) (Entered: 06/14/2019) |
| 06/18/2019 | 94 | | First RESPONSE in Opposition to Motion (Re: 93 MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) ) by Baptist Healthcare of Oklahoma, LLC; Kent Williams; Jennifer Grimes (Paul, John) Modified on 6/19/2019 to add filers (sac−qc, Dpty Clk). (Entered: 06/18/2019) |
| 06/19/2019 | | | NOTICE of Docket Entry Modification; Error: not all filers were selected; Correction: added filers (Re: 94 Response in Opposition to Motion, ) (sac−qc, Dpty Clk) (Entered: 06/19/2019) |
| 06/21/2019 | 95 | | REPLY to Response to Motion (Re: 93 MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr ; (Smolen, Daniel) (Entered: 06/21/2019) |
| 06/25/2019 | 96 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiffs' Motion to Extend All Scheduling Order Deadlines (Doc. 93) is granted. All Scheduling Order deadlines, including the Pretrial Conference set for March 3, 2020 and the Jury Trial set for March 16, 2020 are hereby stricken to be reset. An Amended Scheduling Order will be entered forthwith.* ; setting/resetting scheduling order date(s): ; granting 93 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 72 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 06/25/2019) |
| 07/17/2019 | 97 | | SCHEDULING ORDER by Chief Judge John E Dowdell *(AMENDED)*, setting/resetting scheduling order date(s): ( Discovery due by 9/27/2019, Dispositive Motions due by 11/20/2019, Proposed Pretrial Order due by 4/13/2020, Pretrial Conference set for 5/6/2020 at 02:30 PM before Chief Judge John E Dowdell, Jury Trial set for 5/18/2020 at 09:30 AM before Chief Judge John E Dowdell) (lml, Dpty Clk) (Entered: 07/17/2019) |
| 08/08/2019 | 98 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *re: Expert Witness Deadlines* by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Helm, Bryon) (Entered: 08/08/2019) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 16 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 17
of 71

| 08/12/2019 | 99 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiffs' Unopposed Motion to Extend Expert Deadlines (Doc. 98) is granted. Plaintiffs' Expert Identification and Reports deadline is extended to September 9, 2019 and Defendants' Expert Identification and Reports deadline is extended to September 27, 2019. All other Scheduling Order deadlines remain unchanged.* ; granting 98 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 97 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 08/12/2019) |
|---|---|---|---|
| 08/20/2019 | 100 | | MINUTE ORDER by Magistrate Judge Paul J Cleary *resetting Settlement Conference. Plaintiff's Settlement Conference Statement will be due October 10, 2019. Defendant's Settlement Conference Statement will be due October 17, 2019,* setting/resetting deadline(s)/hearing(s): ( Settlement Conference set for 10/24/2019 at 01:30 PM before Magistrate Judge Paul J Cleary) (This entry is the Official Order of the Court. No document is attached.) (sdc, Dpty Clk) (Entered: 08/20/2019) |
| 09/06/2019 | 101 | | MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (Helm, Bryon) (Entered: 09/06/2019) |
| 09/10/2019 | 102 | | SCHEDULING ORDER by Chief Judge John E Dowdell *(SECOND AMENDED)* ; setting/resetting scheduling order date(s): ( Discovery due by 10/28/2019, Dispositive Motions due by 12/18/2019, Proposed Pretrial Order due by 5/11/2020, Pretrial Conference set for 6/1/2020 at 01:30 PM before Chief Judge John E Dowdell, Jury Trial set for 6/15/2020 at 09:30 AM before Chief Judge John E Dowdell); granting 101 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (lml, Dpty Clk) (Entered: 09/10/2019) |
| 10/10/2019 | 103 | | MOTION Motion for Leave to Depose Prisoner by Megan Capel, Shelly Bliss, Terral B Ellis, Sr (With attachments) (Blakemore, Robert) Modified on 10/11/2019 to add filers; this is a two–part motion of which one part was filed – see 104 for Motion for Expedited Ruling (sac, Dpty Clk). (Entered: 10/10/2019) |
| 10/10/2019 | 104 | | MOTION to Expedite Ruling *(submitted as part of 103 )* (Re: 103 MOTION Motion for Leave to Depose Prisoner ) by Shelly Bliss, Megan Capel, Terral B Ellis, Sr (sac, Dpty Clk) (Entered: 10/11/2019) |
| 10/11/2019 | | | NOTICE of Docket Entry Modification; Error: this is a two–part motion of which only one part was efiled; not all filers were selected; Correction: efiled Motion for Expedited Ruling – see 104 ; added filers (Re: 103 MOTION Motion for Leave to Depose Prisoner ) (sac, Dpty Clk) (Entered: 10/11/2019) |
| 10/15/2019 | 105 | | Joint MOTION to Quash *Deposition Notices* by Officer Bray, Terry Durborow, Jeremy Floyd, Jeffrey Harding, Theresa Horn, Ottawa County Board of County Commissioners, Charles Shoemaker (With attachments) (Smith, Carson) Modified on 10/16/2019; this is a two–part motion of which only one part was efiled – see 107 for Motion to Accelerate/Extend/Reset Hearings/Deadlines (sac, Dpty Clk). (Entered: 10/15/2019) |
| 10/15/2019 | 107 | | MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *(submitted as part of 105 )* by Officer Bray, Terry Durborow, Jeremy Floyd, Jeffrey Harding, Theresa Horn, Ottawa County Board of County Commissioners, |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 17 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 18
of 71

| | | | Charles Shoemaker (sac, Dpty Clk) (Entered: 10/16/2019) |
|---|---|---|---|
| 10/16/2019 | 106 | | Joint RESPONSE in Opposition to Motion (Re: 103 MOTION Motion for Leave to Depose Prisoner ) by Officer Bray, Terry Durborow, Jeremy Floyd, Jeffrey Harding, Theresa Horn, Charles Shoemaker ; (Gooch, Ambre) (Entered: 10/16/2019) |
| 10/16/2019 | | | NOTICE of Docket Entry Modification; Error: this is a two–part motion of which only one part was efiled; Correction: efiled Motion to Accelerate/Extend/Reset Hearings/Deadlines – see 107 (Re: 105 Joint MOTION to Quash *Deposition Notices* ) (sac, Dpty Clk) (Entered: 10/16/2019) |
| 10/16/2019 | 108 | | MINUTE ORDER by Magistrate Judge Frank H McCarthy *A Telephone hearing is scheduled for 10/18/19 at 10:00 a.m. Defendant's counsel, Carson Smith, is to arrange the conference call and contact the Courtroom Deputy at 918–699–4821 and all counsel with a call–in number,* setting/resetting deadline(s)/hearing(s): ( Motion Hearing set for 10/18/2019 at 10:00 AM before Magistrate Judge Frank H McCarthy) (Re: 105 Joint MOTION to Quash *Deposition Notices* )  (This entry is the Official Order of the Court. No document is attached.) (tjc, Dpty Clk) (Entered: 10/16/2019) |
| 10/18/2019 | 109 | | MINUTES of Proceedings – held before Magistrate Judge Frank H McCarthy: Motion Hearing held on 10/18/2019 ; striking/terminating deadline(s)/Hearing(s); granting 103 Motion for Miscellaneous Relief; granting 104 Motion to Expedite Ruling; granting 105 Motion to Quash (Re: 105 Joint MOTION to Quash *Deposition Notices*, 103 MOTION Motion for Leave to Depose Prisoner ) (Court Reporter: Conf Rm) (tjc, Dpty Clk) (Entered: 10/18/2019) |
| 10/21/2019 | 110 | | Unopposed MOTION to Accelerate/Extend/Reset Settlement Deadline(s)/Conference *Presently Set for October 24, 2019* by Terry Durborow, Jeremy Floyd, Jeffrey Harding (Gooch, Ambre) (Entered: 10/21/2019) |
| 10/21/2019 | 111 | | MOTION to Seal Document *Exhibits Under Seal* by Terry Durborow, Jeremy Floyd, Jeffrey Harding (Gooch, Ambre) (Entered: 10/21/2019) |
| 10/21/2019 | | | ***Motion(s) Referred to Magistrate Judge Cleary (Re: 110 Unopposed MOTION to Accelerate/Extend/Reset Settlement Deadline(s)/Conference *Presently Set for October 24, 2019* ) (sac, Dpty Clk) (Entered: 10/22/2019) |
| 10/22/2019 | 112 | | MINUTE ORDER by Magistrate Judge Paul J Cleary *striking Settlement Conference, to be reset at a later date* ; striking/terminating deadline(s)/Hearing(s); granting 110 Motion to Accelerate/Extend/Reset Settlement Deadline(s)/Conference (This entry is the Official Order of the Court. No document is attached.) (sdc, Dpty Clk) (Entered: 10/22/2019) |
| 10/24/2019 | 113 | | MINUTE ORDER by Chief Judge John E Dowdell *Defendant's Motion and Brief to File Exhibits Under Seal (Doc. 111) is granted. Defendants may file confidential exhibits to their Motions for Summary Judgment and subsequent replies thereto, under seal.* ; granting 111 Motion to Seal Document(s) (Re: 59 Protective Order, Ruling on Motion for Protective Order )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 10/24/2019) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 18 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 19
of 71

| 11/01/2019 | 114 | | MINUTE ORDER by Magistrate Judge Frank H McCarthy ; finding as moot 107 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 109 Minutes of Motion Hearing,, Striking/Terminating Deadline(s)/Hearing(s),, Ruling on Motion for Miscellaneous Relief,, Ruling on Motion to Expedite Ruling,, Ruling on Motion to Quash, )  (This entry is the Official Order of the Court. No document is attached.) (tjc, Dpty Clk) (Entered: 11/01/2019) |
| --- | --- | --- | --- |
| 11/06/2019 | 115 | | MOTION for Appointment *of Robbie Burke as Administratrix of the Estate of Terral Ellis II, deceased* by Megan Capel (With attachments) (Blakemore, Robert) (Entered: 11/06/2019) |
| 11/07/2019 | 116 | | ORDER by Chief Judge John E Dowdell *granting the Unopposed Motion to Substitute Party (Doc. 115).* ; adding party Robbie Emery Burke terminating party Megan Capel (Administratrix of the Estate of Terral Brooks Ellis II, Deceased) ; granting 115 Motion for Appointment (SAS, Chambers) (Entered: 11/07/2019) |
| 11/22/2019 | 117 | | ORDER by Magistrate Judge Frank H McCarthy (Re: 103 MOTION Motion for Leave to Depose Prisoner ) (sdc, Dpty Clk) (Entered: 11/22/2019) |
| 12/02/2019 | 118 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *to Submit Motions in Limine* by Terry Durborow, Jeremy Floyd, Jeffrey Harding (Gooch, Ambre) (Entered: 12/02/2019) |
| 12/03/2019 | 119 | | MINUTE ORDER by Chief Judge John E Dowdell *Defendants' Unopposed Motion and Brief to Enlarge Deadline to Submit Motions in Limine (Doc. 118) is granted. Motions in limine are due January 2, 2020.* ; granting 118 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 102 Scheduling Order,, Setting/Resetting Scheduling Order Date(s),, Ruling on Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s), )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 12/03/2019) |
| 12/13/2019 | 120 | | MOTION for Summary Judgment *and Brief in Support* by Jeremy Floyd (With attachments) (Gooch, Ambre) (Entered: 12/13/2019) |
| 12/13/2019 | 121 | | SEALED DOCUMENT (Gooch, Ambre) (Entered: 12/13/2019) Contains One or More Restricted PDFs |
| 12/13/2019 | 122 | | MOTION for Summary Judgment *and Brief in Support* by Terry Durborow (With attachments) (Gooch, Ambre) (Entered: 12/13/2019) |
| 12/13/2019 | 123 | | SEALED DOCUMENT (Gooch, Ambre) (Entered: 12/13/2019) Contains One or More Restricted PDFs |
| 12/13/2019 | 124 | | MOTION for Summary Judgment *and Brief in Support* by Jeffrey Harding (With attachments) (Gooch, Ambre) (Entered: 12/13/2019) |
| 12/13/2019 | 125 | | SEALED DOCUMENT (Gooch, Ambre) (Entered: 12/13/2019) Contains One or More Restricted PDFs |
| 12/16/2019 | 126 | | ATTORNEY APPEARANCE by Seth Dale Coldiron on behalf of Theresa Horn [Note: Attorney Seth Dale Coldiron added to party Theresa Horn(pty:dft).] (Coldiron, Seth) (Entered: 12/16/2019) |
| 12/16/2019 | 127 | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 19 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 20
of 71

| | | | MOTION to Seal Document *, Motion for Summary Judgment exhibits* by Theresa Horn (Coldiron, Seth) (Entered: 12/16/2019) |
|---|---|---|---|
| 12/16/2019 | 128 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *for Motion for Summary Judgment* by Officer Bray, Charles Shoemaker (Wood, Randall) (Entered: 12/16/2019) |
| 12/16/2019 | 129 | | MINUTE ORDER by Chief Judge John E Dowdell *Defendant Theresa Horn's Motion to File Exhibits Under Seal (Doc. 127) is granted. The confidential exhibits to Defendant Horn's Motion for Summary Judgment may be filed under seal.* ; granting 127 Motion to Seal Document(s) (Re: 59 Protective Order, Ruling on Motion for Protective Order ) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 12/16/2019) |
| 12/16/2019 | 130 | | MINUTE ORDER by Chief Judge John E Dowdell *Defendants Johnny Bray and Charles Shoemaker's request for a two−day extension of time to file their summary judgment motions is granted. The summary judgment motions shall be filed by December 20, 2019.* ; granting 128 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 12/16/2019) |
| 12/18/2019 | 131 | | MOTION for Summary Judgment *and Brief in Support* by Theresa Horn (With attachments) (Gibbs, James) (Entered: 12/18/2019) |
| 12/18/2019 | 132 | | SEALED DOCUMENT (Gibbs, James) (Entered: 12/18/2019) Contains One or More Restricted PDFs |
| 12/18/2019 | 133 | | MOTION for Summary Judgment by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (With attachments) (Paul, John) (Entered: 12/18/2019) |
| 12/20/2019 | 134 | | MOTION for Summary Judgment by Officer Bray (With attachments) (Wood, Randall) (Entered: 12/20/2019) |
| 12/20/2019 | 135 | | MOTION for Summary Judgment by Charles Shoemaker (With attachments) (Wood, Randall) (Entered: 12/20/2019) |
| 12/20/2019 | 136 | | NOTICE of Conventional Filing (Re: 134 MOTION for Summary Judgment , 135 MOTION for Summary Judgment ) by Charles Shoemaker (Wood, Randall) (Entered: 12/20/2019) |
| 12/20/2019 | 137 | | SEALED DOCUMENT (Wood, Randall) (Entered: 12/20/2019) Contains One or More Restricted PDFs |
| 12/23/2019 | 138 | | EXHIBIT(S) (1 CD) (Re: 134 MOTION for Summary Judgment , 136 Notice (Other), 135 MOTION for Summary Judgment ) by Officer Bray, Charles Shoemaker (sc, Dpty Clk) (Entered: 12/26/2019) |
| 12/27/2019 | 139 | | Unopposed MOTION to Strike Hearing(s)/Deadline(s) *Pretrial Deadlines and Trial Pending the Court's Resolution of Defendants' Qualified Immunity Defense* by Terry Durborow, Jeremy Floyd, Jeffrey Harding (Gooch, Ambre) (Entered: 12/27/2019) |
| 12/27/2019 | 140 | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 20 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 21
of 71

| | | | MINUTE ORDER by Chief Judge John E Dowdell *The defendant's unopposed motion to strike the remaining pretrial deadlines and trial setting is granted. The remaining deadlines on the Scheduling Order are hereby stricken, to be reset upon rulings on the pending summary judgment motions* ; striking/terminating deadline(s)/Hearing(s); granting [139](#) Motion to Strike Hearing(s)/Deadline(s) (Re: [102](#) Scheduling Order,, Setting/Resetting Scheduling Order Date(s),, Ruling on Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s), )  (This entry is the Official Order of the Court. No document is attached.) (JED1, Chambers) (Entered: 12/27/2019) |
|---|---|---|---|
| 01/02/2020 | [141](#) | | Unopposed MOTION for Extension of Time to Respond to Motion (Re: [124](#) MOTION for Summary Judgment *and Brief in Support*, [120](#) MOTION for Summary Judgment *and Brief in Support*, [122](#) MOTION for Summary Judgment *and Brief in Support* ) by Shelly Bliss, Robbie Emery Burke, Megan Capel, Terral B Ellis, Sr [Note: Attorney Robert Murray Blakemore added to party Robbie Emery Burke(pty:pla).] (Blakemore, Robert) (Entered: 01/02/2020) |
| 01/02/2020 | 142 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiffs' Unopposed Motion to Extend Deadline to File Responses to Defendants Floyd, Durborow and Harding's Motions for Summary Judgment (Doc. 141) is granted. Plaintiffs' responses to the summary judgment motions (Docs. 120–125) shall be filed by January 17, 2020 and any replies thereto shall be filed by January 31, 2020.* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 1/17/2020, Replies due by 1/31/2020); granting [141](#) Motion for Extension of Time to Respond to Motion (Re: [120](#) MOTION for Summary Judgment *and Brief in Support*, [122](#) MOTION for Summary Judgment *and Brief in Support*, [124](#) MOTION for Summary Judgment *and Brief in Support* )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 01/02/2020) |
| 01/06/2020 | [143](#) | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: [131](#) MOTION for Summary Judgment *and Brief in Support* ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 01/06/2020) |
| 01/06/2020 | [144](#) | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: [133](#) MOTION for Summary Judgment ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 01/06/2020) |
| 01/07/2020 | [145](#) | | Unopposed MOTION for Extension of Time to Respond to Motion (Re: [134](#) MOTION for Summary Judgment , [135](#) MOTION for Summary Judgment ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr (Blakemore, Robert) Modified on 1/7/2020 to change event (sac, Dpty Clk). (Entered: 01/07/2020) |
| 01/07/2020 | 146 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiffs' Unopposed Motion to Extend Deadline to File Their Response to Defendant Horn's Motion for Summary Judgment (Doc. 143) is granted. Plaintiffs' response is due January 22, 2020 and any replies thereto are due February 5, 2020.* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 1/22/2020); granting [143](#) Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: [131](#) MOTION for Summary Judgment *and Brief in Support* )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 01/07/2020) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 21 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 22
of 71

| 01/07/2020 | | | NOTICE of Docket Entry Modification; Error: wrong event selected (Motion to Accelerate/Extend/Reset Hearings/Deadlines); Correction: changed event (Motion for Extension of time to Respond to Motion) (Re: 145 MOTION for Extension of Time to Respond to Motion ) (sac, Dpty Clk) (Entered: 01/07/2020) |
| 01/07/2020 | 147 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiffs' Unopposed Motion to Extend Deadline to File Their Response to the Integris EMS Defendants' Motion for Summary Judgment (Doc. 144) is granted. Plaintiffs' response shall be filed by January 17, 2020 and any reply shall be filed by January 31, 2020.* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 1/17/2020, Replies due by 1/31/2020); granting 144 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 133 MOTION for Summary Judgment ) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 01/07/2020) |
| 01/07/2020 | 148 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiffs' Unopposed Motion to Extend Deadline to File Their Response to Defendants Shoemaker and Bray's Motions for Summary Judgment (Doc. 145) is granted. Plaintiffs' responses shall be filed by January 22, 2020 and any replies shall be filed by February 5, 2020.* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 1/22/2020, Replies due by 2/5/2020); granting 145 Motion for Extension of Time to Respond to Motion (Re: 135 MOTION for Summary Judgment , 134 MOTION for Summary Judgment ) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 01/07/2020) |
| 01/13/2020 | 149 | | STIPULATION of Dismissal, dismissing Terry Durborow and Jeffrey Harding With Prejudice, by Terry Durborow, Jeffrey Harding (Gooch, Ambre) (Entered: 01/13/2020) |
| 01/13/2020 | 150 | | Unopposed MOTION for Leave to Exceed Page Limitation by Robbie Emery Burke (Blakemore, Robert) (Entered: 01/13/2020) |
| 01/14/2020 | 151 | | MINUTE ORDER by Chief Judge John E Dowdell *Plaintiff's Unopposed Motion for Leave to File Brief in Excess of Twenty–Five (25) Pages (Doc. 150) is granted. Plaintiff's response to Defendant Floyd's Motion for Summary Judgment shall be no more than 40 pages in length.* ; granting 150 Motion for Leave to Exceed Page Limitation (Re: 120 MOTION for Summary Judgment *and Brief in Support*, 121 Sealed Document ) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 01/14/2020) |
| 01/17/2020 | 152 | | RESPONSE in Opposition to Motion (Re: 120 MOTION for Summary Judgment *and Brief in Support* ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 01/17/2020) |
| 01/17/2020 | 153 | | RESPONSE in Opposition to Motion (Re: 133 MOTION for Summary Judgment ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 01/17/2020) |
| 01/20/2020 | 154 | | NOTICE Conventional Filing (Re: 152 Response in Opposition to Motion ) by Robbie Emery Burke (Blakemore, Robert) (Entered: 01/20/2020) |
| 01/21/2020 | 155 | | Unopposed MOTION for Extension of Time to Reply to Motion Response (Re: 120 MOTION for Summary Judgment *and Brief in Support* ) by Jeremy |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 22 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 23
of 71

| | | | |
|---|---|---|---|
| | | | Floyd (Gooch, Ambre) (Entered: 01/21/2020) |
| 01/21/2020 | 156 | | MINUTE ORDER by Chief Judge John E Dowdell *Defendant Sheriff's motion for extension of time (Doc. 155) is granted. His Reply in Support of Motion for Summary Judgment shall be filed by February 7, 2020* ; setting/resetting deadline(s)/hearing(s): ( Replies due by 2/7/2020); granting <u>155</u> Motion for Extension of Time to Reply to Motion Response (Re: <u>120</u> MOTION for Summary Judgment *and Brief in Support* ) (This entry is the Official Order of the Court. No document is attached.) (JED1, Chambers) (Entered: 01/21/2020) |
| 01/22/2020 | <u>157</u> | | RESPONSE in Opposition to Motion (Re: <u>131</u> MOTION for Summary Judgment *and Brief in Support* ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 01/22/2020) |
| 01/22/2020 | <u>158</u> | | RESPONSE in Opposition to Motion (Re: <u>135</u> MOTION for Summary Judgment ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 01/22/2020) |
| 01/22/2020 | <u>159</u> | | RESPONSE in Opposition to Motion (Re: <u>134</u> MOTION for Summary Judgment ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 01/22/2020) |
| 01/28/2020 | <u>160</u> | | MOTION for Extension of Time to Reply to Motion Response (Re: <u>134</u> MOTION for Summary Judgment , <u>135</u> MOTION for Summary Judgment ) by Officer Bray, Charles Shoemaker (Wood, Randall) (Entered: 01/28/2020) |
| 01/29/2020 | <u>161</u> | | ORDER by Chief Judge John E Dowdell ; setting/resetting deadline(s)/hearing(s): ( Replies due by 2/10/2020); granting <u>160</u> Motion for Extension of Time to Reply to Motion Response (Re: <u>135</u> MOTION for Summary Judgment , <u>134</u> MOTION for Summary Judgment ) (JED1, Chambers) (Entered: 01/29/2020) |
| 01/30/2020 | <u>162</u> | | REPLY to Response to Motion (Re: <u>133</u> MOTION for Summary Judgment ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (With attachments) (Paul, John) Modified on 1/30/2020 to change text to reflect correct event (sac, Dpty Clk). (Entered: 01/30/2020) |
| 01/30/2020 | | | NOTICE of Docket Entry Modification; Error: wrong event selected (Brief in Support of Motion); Correction: changed text to reflect correct event (Reply to Response to Motion) (Re: <u>162</u> Brief in Support of Motion, ) (sac, Dpty Clk) (Entered: 01/30/2020) |
| 01/31/2020 | <u>163</u> | | MOTION to Seal Document *(Motion for Sanctions)* by Theresa Horn (Coldiron, Seth) (Entered: 01/31/2020) |
| 01/31/2020 | <u>164</u> | | Unopposed MOTION to Substitute Party by Jeremy Floyd (Gooch, Ambre) (Entered: 01/31/2020) |
| 02/05/2020 | <u>165</u> | | REPLY to Response to Motion (Re: <u>131</u> MOTION for Summary Judgment *and Brief in Support* ) by Theresa Horn ; (Gibbs, James) (Entered: 02/05/2020) |
| 02/06/2020 | <u>166</u> | | Unopposed MOTION for Leave to Exceed Page Limitation *for Defendant Sheriff's Reply in Support of Summary Judgment* by Jeremy Floyd (Gooch, Ambre) (Entered: 02/06/2020) |
| 02/06/2020 | 167 | | |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 23 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 24
of 71

| | | | |
|---|---|---|---|
| | | | MINUTE ORDER by Chief Judge John E Dowdell , referring motion(s) to Magistrate Judge McCarthy (Re: 163 MOTION to Seal Document *(Motion for Sanctions)* )  (This entry is the Official Order of the Court. No document is attached.) (lml, Dpty Clk) (Entered: 02/06/2020) |
| 02/06/2020 | 168 | | MINUTE ORDER by Chief Judge John E Dowdell *Defendant's Unopposed Motion For Extra Pages to His Reply in Support of his Motion for Summary Judgment is granted.* ; granting 166 Motion for Leave to Exceed Page Limitation (This entry is the Official Order of the Court. No document is attached.) (lml, Dpty Clk) (Entered: 02/06/2020) |
| 02/06/2020 | 169 | | MINUTE ORDER by Chief Judge John E Dowdell *The Motion to Susbstitute Party (Doc. 164) is granted and The Sheriff of Ottawa County in His Official Capacity is substituted for party Jeremy Floyd.* ; granting 164 Motion to Substitute Party (This entry is the Official Order of the Court. No document is attached.) (lml, Dpty Clk) (Entered: 02/06/2020) |
| 02/06/2020 | 170 | | MINUTE ORDER by Magistrate Judge Frank H McCarthy ; granting 163 Motion to Seal Document(s) (This entry is the Official Order of the Court. No document is attached.) (tjc, Dpty Clk) (Entered: 02/06/2020) |
| 02/06/2020 | 171 | | Unopposed MOTION for Leave to Exceed Page Limitation by Officer Bray, Charles Shoemaker (Wood, Randall) (Entered: 02/06/2020) |
| 02/06/2020 | 172 | | MINUTE ORDER by Chief Judge John E Dowdell *The Unopposed Motion for Additional Pages for Defendants' Replies to Plaintiffs' Responses to Motions for Summary Judgment (Doc. 171) is granted. Defendants' replies in support of their summary judgment motions shall be no more than 15 pages in length.* ; granting 171 Motion for Leave to Exceed Page Limitation (Re: 134 MOTION for Summary Judgment , 135 MOTION for Summary Judgment )  (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 02/06/2020) |
| 02/06/2020 | 173 | | SEALED MOTION (Gibbs, James) (Entered: 02/06/2020) Contains One or More Restricted PDFs |
| 02/07/2020 | 174 | | REPLY to Response to Motion (Re: 120 MOTION for Summary Judgment *and Brief in Support* ) by Sheriff of Ottawa County ; (With attachments) (Gooch, Ambre) (Entered: 02/07/2020) |
| 02/10/2020 | 175 | | MOTION to Seal Document *(One Exhibit)* by Officer Bray (Smith, Carson) (Entered: 02/10/2020) |
| 02/10/2020 | 176 | | REPLY to Response to Motion (Re: 135 MOTION for Summary Judgment ) by Charles Shoemaker ; (With attachments) (Wood, Randall) (Entered: 02/10/2020) |
| 02/10/2020 | 177 | | REPLY to Response to Motion (Re: 134 MOTION for Summary Judgment ) by Officer Bray ; (With attachments) (Wood, Randall) (Entered: 02/10/2020) |
| 02/13/2020 | 178 | | MINUTE ORDER by Chief Judge John E Dowdell *The motion to file an exhibit under seal is granted* ; granting 175 Motion to Seal Document(s) (This entry is the Official Order of the Court. No document is attached.) (JED1, Chambers) (Entered: 02/13/2020) |
| 02/13/2020 | 179 | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 24 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 25
of 71

| | | | SEALED DOCUMENT (Wood, Randall) (Entered: 02/13/2020) Contains One or More Restricted PDFs |
|---|---|---|---|
| 02/27/2020 | 180 | | RESPONSE in Opposition to Motion (Re: 173 SEALED MOTION ) by Shelly Bliss, Robbie Emery Burke, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 02/27/2020) |
| 03/09/2020 | 181 | | MOTION to Seal Document *re Reply to* (Re: 173 SEALED MOTION ) by Officer Bray, Theresa Horn, Sheriff of Ottawa County, Charles Shoemaker (Coldiron, Seth) (Entered: 03/09/2020) |
| 03/10/2020 | 182 | | MINUTE ORDER by Chief Judge John E Dowdell *The defendants' motion to file their reply regarding their request for contempt, sanctions, or a sealed evidentiary hearing (Doc. 181) is granted. They may file their reply brief on the motion (Doc. 173) under seal* ; granting 181 Motion to Seal Document(s) (Re: 173 SEALED MOTION )  (This entry is the Official Order of the Court. No document is attached.) (JED1, Chambers) (Entered: 03/10/2020) |
| 03/12/2020 | 183 | | SEALED DOCUMENT (Gibbs, James) Modified on 3/13/2020 to change text to reflect correct event (sac, Dpty Clk). (Entered: 03/12/2020) Contains One or More Restricted PDFs |
| 06/10/2020 | 184 | | MINUTE ORDER *by Court Clerk pursuant to General Order 20−14*, reassigning case to Judge John F Heil, III, Chief Judge John E Dowdell no longer assigned to case, changing case number to 17−CV−325−JFH−FHM (This entry is the Official Order of the Court. No document is attached.) (lml, Dpty Clk) (Entered: 06/10/2020) |
| 06/12/2020 | 185 | | MINUTE ORDER *by Court Clerk: Due to Court conflict, returning the case to the previous presiding judge*, reassigning case to Chief Judge John E Dowdell, Judge John F Heil, III no longer assigned to case, changing case number to 17−CV−325−JED−FHM  (This entry is the Official Order of the Court. No document is attached.) (pll, Dpty Clk) (Entered: 06/12/2020) |
| 08/28/2020 | 186 | | MOTION to Substitute Party by Shelly Bliss, Terral B Ellis, Sr, Austin P. Bond [Note: Attorney Robert Murray Blakemore added to party Austin P. Bond(pty:pla).] (Blakemore, Robert) (Entered: 08/28/2020) |
| 08/28/2020 | 187 | | EXHIBIT(S) *1 Order Appointing Successor Personal Representative* (Re: 186 MOTION to Substitute Party ) by Shelly Bliss, Austin P. Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 08/28/2020) |
| 09/25/2020 | 188 | | MINUTE ORDER by Chief Judge John E Dowdell *The Motion for Substitution of Parties (Doc. 186) is granted. Pursuant to Fed. R. Civ. P. 25(a)(1), Austin P. Bond, is substituted as the Personal Representative of the Estate of Terral Ellis, II, deceased, in place of Robbie Emery Burke.* ; terminating party Robbie Emery Burke (Special Administratrix of the Estate of Terral Brooks Ellis, II, deceased) ; granting 186 Motion to Substitute Party (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 09/25/2020) |
| 11/05/2020 | 189 | | MINUTE ORDER *by Court Clerk reassigning the magistrate judge in this case pursuant to General Order 20−37*, reassigning case to Magistrate Judge Christine D Little, Magistrate Judge Frank H McCarthy no longer assigned to case, changing case number to 17−CV−325−JED−CDL  (This entry is the |

Case 4:17-cv-00325-CRK-CDL  Document 454-1 Filed in USDC ND/OK on 07/08/24  Page 25 of
Case 4:17-cv-00325-CRK-CDL  Document 453 Filed in USDC ND/OK on 07/08/24  Page 26
of 71

| | | | |
|---|---|---|---|
| | | | Official Order of the Court. No document is attached.) (pll, Dpty Clk) (Entered: 11/05/2020) |
| 01/22/2021 | 190 | | NOTICE OF SUPPLEMENTAL AUTHORITY (Re: 131 MOTION for Summary Judgment *and Brief in Support*, 134 MOTION for Summary Judgment , 120 MOTION for Summary Judgment *and Brief in Support*, 135 MOTION for Summary Judgment ) by Austin P Bond (Blakemore, Robert) (Entered: 01/22/2021) |
| 08/19/2021 | 191 | | ATTORNEY APPEARANCE by Wellon B Poe, Jr on behalf of Sheriff of Ottawa County [Note: Attorney Wellon B Poe, Jr added to party Sheriff of Ottawa County(pty:dft).] (Poe, Wellon) (Entered: 08/19/2021) |
| 08/19/2021 | 192 | | MOTION to Withdraw Attorney(s) by Sheriff of Ottawa County (Gooch, Ambre) (Entered: 08/19/2021) |
| 08/23/2021 | 193 | | MINUTE ORDER by Judge John E Dowdell *granting the motion to withdraw attorney Ambre C. Gooch as counsel in this matter.* ; terminating attorney Ambre Camille Gooch ; granting 192 Motion to Withdraw Attorney(s) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 08/23/2021) |
| 12/07/2021 | 194 | | ATTORNEY APPEARANCE by David Dale Proctor on behalf of Theresa Horn [Note: Attorney David Dale Proctor added to party Theresa Horn(pty:dft).] (Proctor, David) (Entered: 12/07/2021) |
| 12/30/2021 | 195 | | MOTION to Withdraw Attorney(s) by Theresa Horn (Gibbs, James) (Entered: 12/30/2021) |
| 01/06/2022 | 196 | | MINUTE ORDER by Judge John E Dowdell *The Motion to Withdraw as Counsel of Record (Doc. 195) is granted. Attorney James L. Gibbs, II, is withdrawn as counsel for Defendant Theresa Horn, L.P.N.* ; terminating attorney James L Gibbs, II ; granting 195 Motion to Withdraw Attorney(s) (This entry is the Official Order of the Court. No document is attached.) (SAS, Chambers) (Entered: 01/06/2022) |
| 01/20/2022 | 197 | | MOTION for Hearing *on Defendants' Motions for Summary Judgment* (Re: 131 MOTION for Summary Judgment *and Brief in Support*, 133 MOTION for Summary Judgment , 134 MOTION for Summary Judgment , 120 MOTION for Summary Judgment *and Brief in Support*, 135 MOTION for Summary Judgment ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 01/20/2022) |
| 01/27/2022 | 198 | | Joint RESPONSE in Opposition to Motion (Re: 197 MOTION for Hearing *on Defendants' Motions for Summary Judgment* ) by Officer Bray, Charles Shoemaker ; (Smith, Carson) (Entered: 01/27/2022) |
| 01/31/2022 | 199 | | RESPONSE in Opposition to Motion (Re: 197 MOTION for Hearing *on Defendants' Motions for Summary Judgment* ) by Theresa Horn ; (Coldiron, Seth) (Entered: 01/31/2022) |
| 07/06/2022 | 200 | | MINUTE ORDER *by Court Clerk directly*, reassigning case to Judge Claire R Kelly, Judge John E Dowdell no longer assigned to case, changing case number to 17–cv–00325–CRK–CDL (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 07/06/2022) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 26 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 27
of 71

| 07/19/2022 | 201 | MINUTE ORDER by Judge Claire R Kelly , *setting Status Conference via telephone for Thursday, 7/21/22 at 12:00 p.m. CST. Call in information for conference will be sent to parties*, setting/resetting deadline(s)/hearing(s): ( Status Hearing set for 7/21/2022 at 12:00 PM before Judge Claire R Kelly) (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 07/19/2022) |
| 07/19/2022 | 202 | ATTORNEY APPEARANCE by Robert Stevens Lafferrandre on behalf of Officer Bray, Charles Shoemaker [Note: Attorney Robert Stevens Lafferrandre added to party Officer Bray(pty:dft), Attorney Robert Stevens Lafferrandre added to party Charles Shoemaker(pty:dft).] (Lafferrandre, Robert) (Entered: 07/19/2022) |
| 07/21/2022 | 203 | MINUTES of Proceedings – held before Judge Claire R Kelly: Status Hearing held on 7/21/2022 , striking/terminating deadline(s)/Hearing(s) (Re: 201 Minute Order,, Setting/Resetting Deadline(s)/Hearing(s), ) (Court Reporter: ATT Conf Audio) (clb, Dpty Clk) (Entered: 07/21/2022) |
| 07/21/2022 | 204 | ORDER by Judge Claire R Kelly , setting/resetting deadline(s)/hearing(s): ( Responses due by 8/11/2022, Replies due by 9/1/2022) (Re: 135 MOTION for Summary Judgment , 120 MOTION for Summary Judgment *and Brief in Support*, 133 MOTION for Summary Judgment , 134 MOTION for Summary Judgment , 131 MOTION for Summary Judgment *and Brief in Support*, 203 Minutes of Status Hearing,, Striking/Terminating Deadline(s)/Hearing(s),,, ) (clb, Dpty Clk) (Entered: 07/21/2022) |
| 08/11/2022 | 205 | RESPONSE in Opposition to Motion (Re: 120 MOTION for Summary Judgment *and Brief in Support* ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 08/11/2022) |
| 08/11/2022 | 206 | RESPONSE in Opposition to Motion (Re: 134 MOTION for Summary Judgment ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 08/11/2022) |
| 08/11/2022 | 207 | Amended RESPONSE in Opposition to Motion (Re: 131 MOTION for Summary Judgment *and Brief in Support* ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 08/11/2022) |
| 08/11/2022 | 208 | Amended RESPONSE in Opposition to Motion (Re: 133 MOTION for Summary Judgment ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 08/11/2022) |
| 08/11/2022 | 209 | Amended RESPONSE in Opposition to Motion (Re: 135 MOTION for Summary Judgment ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 08/11/2022) |
| 08/18/2022 | 210 | OPINION AND ORDER by Judge Claire R Kelly ; denying 173 Sealed Motion (clb, Dpty Clk) (Entered: 08/18/2022) |
| 09/01/2022 | 211 | Amended REPLY to Response to Motion (Re: 133 MOTION for Summary Judgment ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (With attachments) (Paul, John) (Entered: 09/01/2022) |
| 09/01/2022 | 212 | REPLY to Response to Motion (Re: 134 MOTION for Summary Judgment ) by Officer Bray ; (With attachments) (Wood, Randall) (Entered: 09/01/2022) |

| 09/01/2022 | 213 | REPLY to Response to Motion (Re: 135 MOTION for Summary Judgment ) by Charles Shoemaker ; (With attachments) (Wood, Randall) (Entered: 09/01/2022) |
| 09/01/2022 | 214 | Amended REPLY to Response to Motion (Re: 131 MOTION for Summary Judgment *and Brief in Support* ) by Theresa Horn ; (Coldiron, Seth) (Entered: 09/01/2022) |
| 09/01/2022 | 215 | REPLY to Response to Motion (Re: 120 MOTION for Summary Judgment *and Brief in Support* ) by Sheriff of Ottawa County ; (Poe, Wellon) (Entered: 09/01/2022) |
| 09/30/2022 | 216 | ORDER by Judge Claire R Kelly ; denying 197 Motion for Hearing (alg, Dpty Clk) (Entered: 09/30/2022) |
| 11/04/2022 | 217 | OPINION AND ORDER by Judge Claire R Kelly *: Defendants Floyd, Horn, Bray, Shoemaker, and Integris are not entitled to summary judgment of the Plaintiff's claims* ; setting/resetting deadline(s)/hearing(s): *The parties are ordered to confer and file with the Court a joint proposed scheduling order amending the dates in the Second Amended Scheduling Order, Dkt. 102 , on or before Friday, November 18, 2022* ( Miscellaneous Deadline set for 11/18/2022); denying 120 Motion for Summary Judgment; denying 131 Motion for Summary Judgment; denying 133 Motion for Summary Judgment; denying 134 Motion for Summary Judgment; denying 135 Motion for Summary Judgment (Re: 120 MOTION for Summary Judgment *and Brief in Support*, 131 MOTION for Summary Judgment *and Brief in Support*, 133 MOTION for Summary Judgment , 134 MOTION for Summary Judgment , 135 MOTION for Summary Judgment ) (clb, Dpty Clk) (Entered: 11/04/2022) |
| 11/11/2022 | 218 | NOTICE OF APPEAL to Circuit Court (paid $505 appeal fee; receipt number AOKNDC−2710237) (Re: 217 Opinion and Order,,,, Setting/Resetting Deadline(s)/Hearing(s),,,, Ruling on Motion for Summary Judgment,,,,,,,,,,,,,,,,,, ) by Theresa Horn (Coldiron, Seth) (Entered: 11/11/2022) |
| 11/14/2022 | 219 | PRELIMINARY RECORD Sent to Circuit Court (Re: 218 Notice of Appeal to Circuit Court, ) (With attachments) (sc, Dpty Clk) (Entered: 11/14/2022) |
| 11/15/2022 | 220 | APPEAL NUMBER INFORMATION from Circuit Court assigning Case Number 22−5101 (#218) (Re: 218 Notice of Appeal to Circuit Court, ) (ll, Dpty Clk) (Entered: 11/15/2022) |
| 11/16/2022 | 221 | NOTICE OF APPEAL to Circuit Court (paid $505 appeal fee; receipt number AOKNDC−2713193) (Re: 217 Opinion and Order,,,, Setting/Resetting Deadline(s)/Hearing(s),,,, Ruling on Motion for Summary Judgment,,,,,,,,,,,,,,,,,, ) by Officer Bray, Charles Shoemaker (Wood, Randall) (Entered: 11/16/2022) |
| 11/17/2022 | 222 | PRELIMINARY RECORD Sent to Circuit Court (Re: 221 Notice of Appeal to Circuit Court, ) (With attachments) (lmt, Dpty Clk) (Entered: 11/17/2022) |
| 11/17/2022 | 223 | APPEAL NUMBER INFORMATION from Circuit Court assigning Case Number 22−5103 (#221) (Re: 221 Notice of Appeal to Circuit Court, ) (lmt, Dpty Clk) (Entered: 11/18/2022) |
| 11/21/2022 | 224 | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 28 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 29
of 71

| | | | |
|---|---|---|---|
| | | | ORDER by Judge Claire R Kelly : *case is STAYED pending rulings on appeals. Parties are ordered to confer and file with the Court an amended proposed scheduling order amending dates in the Second Amended Scheduling Order, ECF 102 on or before seven days after a ruling on the last remaining pending appeal*, staying case, striking/terminating deadline(s)/Hearing(s) (Re: 217 Opinion and Order,,,, Setting/Resetting Deadline(s)/Hearing(s),,,, Ruling on Motion for Summary Judgment,,,,,,,,,,,,,,,, 2 Complaint, 221 Notice of Appeal to Circuit Court, 218 Notice of Appeal to Circuit Court, ) (clb, Dpty Clk) (Entered: 11/21/2022) |
| 11/29/2022 | 225 | | ORDER from Circuit Court *Notice that record is complete by 12/06/2022 for Mark C. McCartt, Clerk of Court* (Re: 218 Notice of Appeal to Circuit Court, ) (sc, Dpty Clk) Modified on 12/2/2022 to link to correct Notice of Appeal(sc, Dpty Clk). (Entered: 11/29/2022) |
| 11/30/2022 | 226 | | TRANSCRIPT ORDER FORM (Transcripts are not necessary or are already on file ) (Re: 218 Notice of Appeal to Circuit Court, ) by Theresa Horn (Coldiron, Seth) (Entered: 11/30/2022) |
| 12/01/2022 | 227 | | TRANSCRIPT ORDER FORM (Transcripts are not necessary or are already on file ) (Re: 221 Notice of Appeal to Circuit Court, 218 Notice of Appeal to Circuit Court, ) by Officer Bray, Charles Shoemaker (Smith, Carson) (Entered: 12/01/2022) |
| 12/01/2022 | 228 | | ORDER from Circuit Court *Notice that record is complete by 12/08/2022 for Mark C. McCartt, Clerk of Court* (Re: 221 Notice of Appeal to Circuit Court, ) (sc, Dpty Clk) (Entered: 12/01/2022) |
| 12/02/2022 | 229 | | CLERK'S RECORD on Appeal Sent to Circuit Court (Re: 221 Notice of Appeal to Circuit Court, ) (ll, Dpty Clk) (Entered: 12/02/2022) |
| 12/02/2022 | 230 | | CLERK'S RECORD on Appeal Sent to Circuit Court (Re: 218 Notice of Appeal to Circuit Court, ) (ll, Dpty Clk) (Entered: 12/02/2022) |
| 12/14/2022 | 231 | | STIPULATION of Dismissal, dismissing Defendants Theresa Horn, Johnny Bray and Charles Shoemaker (Shoemaker), by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 12/14/2022) |
| 12/16/2022 | 232 | | DECISION from Circuit Court dismissing appeals (Re: 221 Notice of Appeal to Circuit Court, 218 Notice of Appeal to Circuit Court, ) (lmt, Dpty Clk) (Entered: 12/19/2022) |
| 12/16/2022 | 233 | | MANDATE from Circuit Court (Re: 232 Decision from Circuit Court, 221 Notice of Appeal to Circuit Court, 218 Notice of Appeal to Circuit Court, ) (lmt, Dpty Clk) (Entered: 12/19/2022) |
| 12/30/2022 | 234 | | SETTLEMENT CONFERENCE ORDER by Magistrate Judge Jodi F Jayne , setting/resetting deadline(s)/hearing(s): ( Settlement Conference set for 1/6/2023 at 09:00 AM before Magistrate Judge Jodi F Jayne) (sdc, Dpty Clk) (Entered: 12/30/2022) |
| 01/09/2023 | 235 | | SETTLEMENT CONFERENCE REPORT by Magistrate Judge Jodi F Jayne *litigation was not settled as to Defendants Integris, Grimes and Willimson. Settlement negotiations are ongoing as to the County. Court will issue follow−up report by 1/20/2023*, striking/terminating deadline(s)/Hearing(s) (sdc, Dpty Clk) (Entered: 01/09/2023) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 29 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 30
of 71

| 01/09/2023 | 236 | | MINUTE ORDER by Judge Claire R Kelly : *In consideration of the ongoing settlement negotiations, see ECF No. 235 , and the Court's order for the parties to file a joint proposed amended scheduling order, see ECF No. 224 , the Court amends that order and instead orders the parties to confer and file a joint status report and proposed amended scheduling order, if necessary, on or before Friday, January 27, 2023*, directing parties to file joint status report ( Status Report due by 1/27/2023) (Re: 224 Order,,, Staying Case,,, Striking/Terminating Deadline(s)/Hearing(s),,,,, 235 Settlement Conference Report,, Striking/Terminating Deadline(s)/Hearing(s), )  (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 01/09/2023) |
| 01/12/2023 | 237 | | MINUTE ORDER by Judge Claire R Kelly : *In consideration of the Court's order staying the case pending rulings on the appeals, see ECF No. 224, and the Court of Appeals' order and mandate dismissing the appeals and transferring jurisdiction back to this Court, see ECF Nos. 232−233, the stay is LIFTED. The joint status report and joint proposed amended scheduling order remain due on or before Friday, January 27, 2023. See ECF No. 236*, lifting the stay (Re: 224 Order,,, Staying Case,,, Striking/Terminating Deadline(s)/Hearing(s),,,,, 236 Minute Order,,,, Directing Parties to File Joint Status Report,,,,,,, )  (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 01/12/2023) |
| 01/27/2023 | 238 | | Joint STATUS REPORT by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (With attachments) (Blakemore, Robert) (Entered: 01/27/2023) |
| 01/31/2023 | 239 | | SCHEDULING ORDER by Judge Claire R Kelly *(AMENDED)*, setting/resetting scheduling order date(s): ( Proposed Pretrial Order due by 5/9/2023, Pretrial Conference set for 5/15/2023 at 02:30 PM before Judge Claire R Kelly, Jury Trial set for 7/10/2023 at 09:30 AM before Judge Claire R Kelly) (clb, Dpty Clk) (Entered: 01/31/2023) |
| 02/03/2023 | 240 | | SUPPLEMENTAL SETTLEMENT CONFERENCE REPORT by Magistrate Judge Jodi F Jayne *litigation was not settled* (Re: 235 Settlement Conference Report,, Striking/Terminating Deadline(s)/Hearing(s), ) (sdc, Dpty Clk) (Entered: 02/03/2023) |
| 02/10/2023 | 241 | | SCHEDULING ORDER by Judge Claire R Kelly , setting/resetting scheduling order date(s): *Pretrial Conference on 6/7/2023 via video* ( Proposed Pretrial Order due by 6/2/2023, Pretrial Conference set for 6/7/2023 at 02:30 PM before Judge Claire R Kelly, Jury Trial set for 8/14/2023 at 09:30 AM before Judge Claire R Kelly) (clb, Dpty Clk) (Entered: 02/10/2023) |
| 03/27/2023 | 242 | | ATTORNEY APPEARANCE by Jamison Craig Whitson on behalf of Sheriff of Ottawa County [Note: Attorney Jamison Craig Whitson added to party Sheriff of Ottawa County(pty:dft).] (Whitson, Jamison) (Entered: 03/27/2023) |
| 04/03/2023 | 243 | | First MOTION in Limine by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (With attachments) (Paul, John) (Entered: 04/03/2023) |
| 04/03/2023 | 244 | | MOTION to Bifurcate by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (With attachments) (Lackey, John) (Entered: 04/03/2023) |
| 04/03/2023 | 245 | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 30 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 31
of 71

| | | First MOTION in Limine by Sheriff of Ottawa County (With attachments) (Poe, Wellon) (Entered: 04/03/2023) |
|---|---|---|
| 04/03/2023 | 246 | MOTION to Exclude the Expert Report and Testimony of Plaintiff's Expert Todd Wilcox and Brief in Support by Sheriff of Ottawa County (With attachments) (Poe, Wellon) (Entered: 04/03/2023) |
| 04/03/2023 | 247 | MOTION to Bifurcate *and Brief in Support* by Sheriff of Ottawa County (With attachments) (Poe, Wellon) (Entered: 04/03/2023) |
| 04/10/2023 | 248 | First DESIGNATIONS (DEPOSITION/INTERROGATORY) re: deposition/interrogatories of Johnny Bray, Megal Capal, Charles Shoemaker by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 04/10/2023) |
| 04/10/2023 | 249 | First DESIGNATIONS (DEPOSITION/INTERROGATORY) re: deposition/interrogatories of Terry Durborow by Sheriff of Ottawa County (Poe, Wellon) (Entered: 04/10/2023) |
| 04/10/2023 | 250 | DESIGNATIONS (DEPOSITION/INTERROGATORY) re: deposition/interrogatories of Johnny Bray and Michael Harrington by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 04/10/2023) |
| 04/11/2023 | 251 | Amended DESIGNATIONS (DEPOSITION/INTERROGATORY) re: deposition/interrogatories of Terry Durborow by Sheriff of Ottawa County (Poe, Wellon) (Entered: 04/11/2023) |
| 04/17/2023 | 252 | COUNTER DEPOSITION DESIGNATIONS by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 04/17/2023) |
| 04/17/2023 | 253 | COUNTER DEPOSITION DESIGNATIONS by Sheriff of Ottawa County (Poe, Wellon) (Entered: 04/17/2023) |
| 04/17/2023 | 254 | COUNTER DEPOSITION DESIGNATIONS by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr [Note: Attorney Bryon Davis Helm added to party Austin P Bond(pty:pla).] (Helm, Bryon) (Entered: 04/17/2023) |
| 04/21/2023 | 255 | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *to File His Pretrial Disclosures and Exchange Pre−Marked Exhibits* (Re: 241 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 04/21/2023) |
| 04/21/2023 | 256 | Amended MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 255 Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *to File His Pretrial Disclosures and Exchange Pre−Marked Exhibits* ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 04/21/2023) |
| 04/21/2023 | 257 | SCHEDULING ORDER by Judge Claire R Kelly *: the parties shall file their pretrial disclosures with the Court and exchange pre−marked exhibits on or before Friday, May 5, 2023* ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 5/5/2023); finding as moot 255 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s); granting 256 Motion to |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 31 of
Case 4:17-cv-00325-CRK-CDL Document 458 Filed in USDC ND/OK on 07/08/24 Page 32
of 71

| | | | Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 255 Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *to File His Pretrial Disclosures and Exchange Pre–Marked Exhibits*, 256 Amended MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) ) (clb, Dpty Clk) (Entered: 04/21/2023) |
|---|---|---|---|
| 04/24/2023 | 258 | | RESPONSE in Opposition to Motion (Re: 245 First MOTION in Limine ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 04/24/2023) |
| 04/24/2023 | 259 | | RESPONSE in Opposition to Motion (Re: 243 First MOTION in Limine ) by Shelly Bliss, Austin P Bond, Megan Capel, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 04/24/2023) |
| 04/24/2023 | 260 | | RESPONSE in Opposition to Motion (Re: 244 MOTION to Bifurcate ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 04/24/2023) |
| 04/24/2023 | 261 | | RESPONSE in Opposition to Motion (Re: 247 MOTION to Bifurcate *and Brief in Support* ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 04/24/2023) |
| 04/24/2023 | 262 | | RESPONSE in Opposition to Motion (Re: 246 MOTION to Exclude the Expert Report and Testimony of Plaintiff's Expert Todd Wilcox and Brief in Support ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 04/24/2023) |
| 05/01/2023 | 263 | | ATTORNEY APPEARANCE by Justin Paul Ashlock on behalf of Sheriff of Ottawa County [Note: Attorney Justin Paul Ashlock added to party Sheriff of Ottawa County(pty:dft).] (Ashlock, Justin) (Entered: 05/01/2023) |
| 05/01/2023 | 264 | | OBJECTION to Deposition Designations re: depo of Megan Caple, Michael Harrington, Johnny Bray, Terry Durborow and Charles Shoemaker by Sheriff of Ottawa County (Poe, Wellon) (Entered: 05/01/2023) |
| 05/01/2023 | 265 | | First OBJECTION to Deposition Designations re: depo of Durborow, Harrington by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 05/01/2023) |
| 05/01/2023 | 266 | | OBJECTION to Deposition Designations *by Defendant Sheriff* (Re: 249 Designations (Deposition/Interrogatory), 251 Designations (Deposition/Interrogatory) ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Helm, Bryon) (Entered: 05/01/2023) |
| 05/01/2023 | 267 | | OBJECTION to Deposition Designations *(Counter) by Def Sheriff* (Re: 253 Counter Deposition Designations ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Helm, Bryon) (Entered: 05/01/2023) |
| 05/01/2023 | 268 | | OBJECTION to Deposition Designations *by Integris EMS Defendants* (Re: 248 Designations (Deposition/Interrogatory) ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Helm, Bryon) (Entered: 05/01/2023) |
| 05/01/2023 | 269 | | OBJECTION to Deposition Designations *(Counter) by Integris EMS Defendants* (Re: 252 Counter Deposition Designations ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Helm, Bryon) (Entered: 05/01/2023) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 32 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 33
of 71

| 05/05/2023 | 270 | PRETRIAL DISCLOSURES by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 05/05/2023) |
|---|---|---|
| 05/05/2023 | 271 | Joint MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *Deadline to Submit Deposition Transcripts Annotated with Objections* by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 05/05/2023) |
| 05/05/2023 | 272 | PRETRIAL DISCLOSURES by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 05/05/2023) |
| 05/05/2023 | 273 | PRETRIAL DISCLOSURES by Sheriff of Ottawa County (Poe, Wellon) (Entered: 05/05/2023) |
| 05/05/2023 | 274 | ORDER by Judge Claire R Kelly ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 5/11/2023); granting 271 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 271 Joint MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *Deadline to Submit Deposition Transcripts Annotated with Objections* ) (clb, Dpty Clk) Modified on 5/8/2023 to correct filing date (clb, Dpty Clk). (Entered: 05/06/2023) |
| 05/07/2023 | 275 | Unopposed MOTION to Compel *Testimony of Medical Examiner* by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Lackey, John) (Entered: 05/07/2023) |
| 05/07/2023 | 276 | REPLY to Response to Motion (Re: 244 MOTION to Bifurcate ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (Lackey, John) (Entered: 05/07/2023) |
| 05/08/2023 | 277 | REPLY to Response to Motion (Re: 243 First MOTION in Limine ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (With attachments) (Paul, John) (Entered: 05/08/2023) |
| 05/08/2023 | 278 | REPLY to Response to Motion (Re: 247 MOTION to Bifurcate *and Brief in Support* ) by Sheriff of Ottawa County ; (With attachments) (Poe, Wellon) (Entered: 05/08/2023) |
| 05/08/2023 | 279 | REPLY to Response to Motion (Re: 245 First MOTION in Limine ) by Sheriff of Ottawa County ; (Poe, Wellon) (Entered: 05/08/2023) |
| 05/08/2023 | 280 | REPLY to Response to Motion (Re: 246 First MOTION to Exclude the Expert Report and Testimony of Plaintiff's Expert Todd Wilcox and Brief in Support ) by Sheriff of Ottawa County ; (Poe, Wellon) (Entered: 05/08/2023) |
| 05/08/2023 | 281 | ORDER by Judge Claire R Kelly ; granting 275 Motion to Compel (Re: 275 Unopposed MOTION to Compel *Testimony of Medical Examiner* ) (clb, Dpty Clk) (Entered: 05/08/2023) |
| 05/16/2023 | 282 | ORDER by Judge Claire R Kelly ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 5/31/2023, Responses due by 6/7/2023, Evidentiary Hearing set for 6/14/2023 at 09:00 AM before Judge Claire R Kelly); setting/resetting scheduling order date(s): ( Pretrial Conference set for 6/21/2023 at 09:00 AM before Judge Claire R Kelly); denying in part 243 Motion in Limine; denying 246 Motion to Exclude (Re: 241 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), 243 First MOTION in Limine , 246 MOTION to Exclude the Expert Report and Testimony of Plaintiff's Expert Todd Wilcox and Brief in Support ) (clb, Dpty Clk) (Entered: |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 33 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 34
of 71

| | | | 05/16/2023) |
|---|---|---|---|
| 05/16/2023 | 283 | | ORDER by Judge Claire R Kelly ; denying 244 Motion to Bifurcate; denying 247 Motion to Bifurcate (Re: 244 MOTION to Bifurcate , 247 MOTION to Bifurcate *and Brief in Support* ) (clb, Dpty Clk) (Entered: 05/16/2023) |
| 05/24/2023 | 284 | | ORDER by Judge Claire R Kelly , setting/resetting scheduling order date(s): *the pretrial conference shall be held via video teleconference on Friday, June 23, 2023, at 9:00 a.m. CDT* ( Pretrial Conference set for 6/23/2023 at 09:00 AM before Judge Claire R Kelly) (Re: 241 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), 282 Order,,, Setting/Resetting Deadline(s)/Hearing(s),,, Setting/Resetting Scheduling Order Date(s),,,,,, Ruling on Motion in Limine,,, Ruling on Motion to Exclude,, ) (clb, Dpty Clk) (Entered: 05/24/2023) |
| 05/24/2023 | 285 | | ORDER by Judge Claire R Kelly *: Integris' motion in limine, see ECF No. 243 , is granted in part and denied in part. Sheriff's motion in limine, see ECF No. 245 , is granted in part and denied in part* ; granting in part and denying in part 245 Motion in Limine (Re: 243 First MOTION in Limine , 245 First MOTION in Limine ) (clb, Dpty Clk) (Entered: 05/24/2023) |
| 05/26/2023 | 286 | | ORDER by Judge Claire R Kelly *regarding objections to deposition designations* ; granting in part and denying in part 266 Objection to Deposition Designations; granting in part and denying in part 267 Objection to Deposition Designations; granting in part and denying in part 268 Objection to Deposition Designations; granting in part and denying in part 269 Objection to Deposition Designations; granting in part and denying in part 264 Objection to Deposition Designations; granting in part and denying in part 265 Objection to Deposition Designations (Re: 266 OBJECTION to Deposition Designations *by Defendant Sheriff*, 267 OBJECTION to Deposition Designations *(Counter) by Def Sheriff*, 268 OBJECTION to Deposition Designations *by Integris EMS Defendants*, 269 OBJECTION to Deposition Designations *(Counter) by Integris EMS Defendants*, 264 OBJECTION to Deposition Designations re: depo of Megan Caple, Michael Harrington, Johnny Bray, Terry Durborow and Charles Shoemaker , 265 First OBJECTION to Deposition Designations re: depo of Durborow, Harrington ) (clb, Dpty Clk) (Entered: 05/26/2023) |
| 05/31/2023 | 287 | | Joint MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 241 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), ) by Baptist Healthcare of Oklahoma, LLC (Lackey, John) (Entered: 05/31/2023) |
| 05/31/2023 | 288 | | MINUTE ORDER by Judge Claire R Kelly *: The evidentiary hearing set for 6/14/23 at 9:00 a.m. CST and the pretrial conference, set for 6/23/23 at 9:00 a.m. CST shall be held with counsel appearing IN PERSON, courtroom 4, 4th floor. Judge Kelly will appear via video.* (Re: 284 Order,,, Setting/Resetting Scheduling Order Date(s),,,,, 282 Order,,, Setting/Resetting Deadline(s)/Hearing(s),,, Setting/Resetting Scheduling Order Date(s),,,,,, Ruling on Motion in Limine,,, Ruling on Motion to Exclude,, ) (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 05/31/2023) |
| 05/31/2023 | 289 | | ORDER by Judge Claire R Kelly *: the parties shall file the final witness and exhibit list and submit to the Court an agreed proposed pretrial order on or before Friday, June 16, 2023* ; setting/resetting deadline(s)/hearing(s): ( |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 34 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 35
of 71

| | | |
|---|---|---|
| | | Proposed Pretrial Order due by 6/16/2023); granting 287 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 241 Scheduling Order,, Setting/Resetting Scheduling Order Date(s), 287 Joint MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) ) (clb, Dpty Clk) (Entered: 05/31/2023) |
| 05/31/2023 | 290 | DECLARATION *OF TODD WILCOX, M.D.* (Re: 282 Order,,, Setting/Resetting Deadline(s)/Hearing(s),,, Setting/Resetting Scheduling Order Date(s),,,,,, Ruling on Motion in Limine,,, Ruling on Motion to Exclude,, ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (With attachments) (Helm, Bryon) (Entered: 05/31/2023) |
| 06/02/2023 | 291 | MOTION in Limine *Renewed* by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 06/02/2023) |
| 06/02/2023 | 292 | MINUTES of Proceedings – held before Judge Claire R Kelly: Miscellaneous Hearing held on 6/2/2023 . *The parties have until 3:30 p.m. CDT on Friday, June 9, 2023, to provide an update to the court on the production of deposition video*, setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 6/9/2023) (Court Reporter: ATT Conf Audio) (clb, Dpty Clk) (Entered: 06/02/2023) |
| 06/07/2023 | 293 | NOTICE Regarding Evidentiary Hearing of Expert Dr. Todd Wilcox (Re: 282 Order,,, Setting/Resetting Deadline(s)/Hearing(s),,, Setting/Resetting Scheduling Order Date(s),,,,,, Ruling on Motion in Limine,,, Ruling on Motion to Exclude,, ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Sheriff of Ottawa County, Kent Williams (Poe, Wellon) (Entered: 06/07/2023) |
| 06/08/2023 | 294 | ORDER by Judge Claire R Kelly *resetting the Evidentiary Hearing to 6/14/2023 at 11:00 a.m.*, setting/resetting deadline(s)/hearing(s): ( Evidentiary Hearing set for 6/14/2023 at 11:00 AM before Judge Claire R Kelly) (alg, Dpty Clk) (Entered: 06/08/2023) |
| 06/09/2023 | 295 | NOTICE Regarding Deposition Videos by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Helm, Bryon) (Entered: 06/09/2023) |
| 06/09/2023 | 296 | MINUTE ORDER by Judge Claire R Kelly *In consideration of the parties notice filed June 9, 2023, see ECF No. 295, the renewed motion in limine filed June 2, 2023, see ECF No. 291, is denied as moot* ; finding as moot 291 Motion in Limine (Re: 291 MOTION in Limine *Renewed* )  (This entry is the Official Order of the Court. No document is attached.) (alg, Dpty Clk) (Entered: 06/09/2023) |
| 06/12/2023 | 297 | NOTICE of Exhibit List for the Evidentiary Hearing on June 14, 2023 (Re: 294 Order, Setting/Resetting Deadline(s)/Hearing(s) ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Sheriff of Ottawa County, Kent Williams (Poe, Wellon) (Entered: 06/12/2023) |
| 06/14/2023 | 298 | MINUTES of Proceedings – held before Judge Claire R Kelly: Evidentiary Hearing held on 6/14/2023 *re: testimony of Todd M Wilcox*, striking/terminating deadline(s)/Hearing(s) (Court Reporter: Jennifer Golemboski) (pll, Dpty Clk) (Entered: 06/14/2023) |
| 06/16/2023 | 299 | FINAL WITNESS LIST by Sheriff of Ottawa County (Poe, Wellon) (Entered: 06/16/2023) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 35 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 36
of 71

| 06/16/2023 | 300 | FINAL EXHIBIT LIST by Sheriff of Ottawa County (Poe, Wellon) (Entered: 06/16/2023) |
| 06/16/2023 | 301 | FINAL WITNESS LIST by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 06/16/2023) |
| 06/16/2023 | 302 | FINAL EXHIBIT LIST by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 06/16/2023) |
| 06/16/2023 | 303 | ORDER by Judge Claire R Kelly *regarding admissibility and scope of the opinion of Plaintiffs' expert Dr. Todd Wilcox* (Re: 243 First MOTION in Limine , 246 MOTION to Exclude the Expert Report and Testimony of Plaintiff's Expert Todd Wilcox and Brief in Support , 298 Minutes of Evidentiary Hearing, Striking/Terminating Deadline(s)/Hearing(s), 282 Order,,, Setting/Resetting Deadline(s)/Hearing(s),,, Setting/Resetting Scheduling Order Date(s),,,,,, Ruling on Motion in Limine,,, Ruling on Motion to Exclude,, ) (clb, Dpty Clk) (Entered: 06/16/2023) |
| 06/16/2023 | 304 | FINAL EXHIBIT LIST by Austin P Bond (Blakemore, Robert) (Entered: 06/16/2023) |
| 06/16/2023 | 305 | FINAL WITNESS LIST by Austin P Bond (Blakemore, Robert) (Entered: 06/16/2023) |
| 06/20/2023 | 306 | ORDER by Judge Claire R Kelly *regarding the parties' joint proposed pretrial order*, setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 6/22/2023) (clb, Dpty Clk) (Entered: 06/20/2023) |
| 06/20/2023 | 307 | MOTION for Leave to File Motion for Summary Judgment by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Lackey, John) (Entered: 06/20/2023) |
| 06/21/2023 | 308 | ORDER by Judge Claire R Kelly *: the briefing schedule for the Integris Defendants' motion for leave will be expedited as follows*, setting/resetting deadline(s)/hearing(s): ( Responses due by 6/26/2023, Replies due by 6/27/2023 (Re: 307 MOTION for Leave to File Motion for Summary Judgment ) (clb, Dpty Clk) (Entered: 06/21/2023) |
| 06/21/2023 | 309 | NOTICE Providing Integris EMS Trial Exhibits to Which Plaintiffs Have Objected (Re: 306 Order, Setting/Resetting Deadline(s)/Hearing(s) ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (With attachments) (Lackey, John) (Entered: 06/21/2023) |
| 06/21/2023 | 310 | NOTICE to the Court of Exhibits Identified Per Court Order for Pretrial Conference (Re: 306 Order, Setting/Resetting Deadline(s)/Hearing(s) ) by Sheriff of Ottawa County (With attachments) (Poe, Wellon) (Entered: 06/21/2023) |
| 06/22/2023 | 311 | NOTICE Proposed Pretrial Order Pursuant to Dkt. 306 (Re: 306 Order, Setting/Resetting Deadline(s)/Hearing(s) ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 06/22/2023) |
| 06/22/2023 | 312 | NOTICE Plaintiff's Exhibits Objected to by Defendants in Pretrial Order (Re: 311 Notice (Other) ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (With attachments) (Helm, Bryon) (Entered: 06/22/2023) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 36 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 37
of 71

| 06/23/2023 | 313 | | MOTION to Reconsider (Re: 303 Order,,,,, ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (With attachments) (Blakemore, Robert) (Entered: 06/23/2023) |
|---|---|---|---|
| 06/23/2023 | 314 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Pretrial Conference held on 6/23/2023 , striking/terminating deadline(s)/Hearing(s) (Court Reporter: Greg Bloxom) (clb, Dpty Clk) (Entered: 06/23/2023) |
| 06/23/2023 | 315 | | ORDER by Judge Claire R Kelly *regarding issues discussed at the pretrial conference*, setting/resetting deadline(s)/hearing(s): *(Parties will file supplemental motions in limine as stated in the attached Order by 7/3/23, responses by 7/10/23, and replies by 7/13/23)* ( Proposed Pretrial Order due by 6/30/2023, Responses due by 6/30/2023, Replies due by 7/6/2023, Pretrial Conference set for 7/18/2023 at 10:00 AM before Judge Claire R Kelly) (Re: 313 MOTION to Reconsider , 314 Minutes of Pretrial Conference, Striking/Terminating Deadline(s)/Hearing(s) ) (clb, Dpty Clk) (Entered: 06/23/2023) |
| 06/26/2023 | 316 | | TRANSCRIPT of Proceedings (Unredacted) of Pretrial Conference held on 06−23−2023 before Judge Claire R Kelly (Court Reporter: Greg Bloxom (918.699.4878) (Pages: 1 − 56). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 314 Minutes of Pretrial Conference, Striking/Terminating Deadline(s)/Hearing(s) ) (tgb, Crt Rptr) Modified on 9/25/2023 to remove transcript access restriction (srt, Dpty Clk). (Entered: 06/26/2023) |
| 06/26/2023 | 317 | | RESPONSE in Opposition to Motion (Re: 307 MOTION for Leave to File Motion for Summary Judgment ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 06/26/2023) |
| 06/27/2023 | 318 | | REPLY to Response to Motion (Re: 307 MOTION for Leave to File Motion for Summary Judgment ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (Lackey, John) (Entered: 06/27/2023) |
| 06/28/2023 | 319 | | ORDER by Judge Claire R Kelly *, GRANTING Integris' motion for leave to file a supplemental motion for summary judgment* ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 6/29/2023, Responses due by 7/12/2023, Replies due by 7/14/2023); granting 307 Motion for Leave to File Document(s) (Re: 307 MOTION for Leave to File Motion for Summary Judgment ) (clb, Dpty Clk) (Entered: 06/28/2023) |
| 06/29/2023 | 320 | | MOTION for Summary Judgment *Supplement* (Re: 133 MOTION for Summary Judgment ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (With attachments) (Paul, John) Modified on 6/30/2023 to correct event type (lmt, Dpty Clk). (Entered: 06/29/2023) |
| 06/29/2023 | 321 | | RESPONSE in Opposition to Motion (Re: 313 MOTION to Reconsider ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (With attachments) (Lackey, John) (Entered: 06/29/2023) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 37 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 38
of 71

| 06/30/2023 | 322 | | NOTICE Second Proposed Pretrial Order Pursuant to Dkt. (Re: 315 Order,,, Setting/Resetting Deadline(s)/Hearing(s),,,, ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 06/30/2023) |
|---|---|---|---|
| 07/03/2023 | 323 | | Second MOTION in Limine by Sheriff of Ottawa County (With attachments) (Poe, Wellon) (Entered: 07/03/2023) |
| 07/03/2023 | 324 | | MOTION in Limine by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (With attachments) (Blakemore, Robert) (Entered: 07/03/2023) |
| 07/06/2023 | 325 | | REPLY to Response to Motion (Re: 313 MOTION to Reconsider ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 07/06/2023) |
| 07/10/2023 | 326 | | TRANSCRIPT of Proceedings (Unredacted) of Evidentiary Hearing held on 6/14/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 1–50). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 298 Minutes of Evidentiary Hearing, Striking/Terminating Deadline(s)/Hearing(s) ) (jmg, Crt Rptr) Modified on 7/10/2023 to attach correct pdf (srt, Dpty Clk). Modified on 10/11/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 07/10/2023) |
| 07/10/2023 | 327 | | ORDER by Judge Claire R Kelly ; denying 313 Motion to Reconsider (Re: 303 Order,,,,, 313 MOTION to Reconsider ) (clb, Dpty Clk) (Entered: 07/10/2023) |
| 07/10/2023 | 328 | | RESPONSE in Opposition to Motion (Re: 324 MOTION in Limine ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (With attachments) (Paul, John) (Entered: 07/10/2023) |
| 07/10/2023 | 329 | | RESPONSE in Opposition to Motion (Re: 324 MOTION in Limine ) by Sheriff of Ottawa County ; (Poe, Wellon) (Entered: 07/10/2023) |
| 07/10/2023 | 330 | | RESPONSE in Opposition to Motion (Re: 323 Second MOTION in Limine ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (Blakemore, Robert) (Entered: 07/10/2023) |
| 07/12/2023 | 331 | | RESPONSE in Opposition to Motion (Re: 320 MOTION for Summary Judgment ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr ; (With attachments) (Blakemore, Robert) (Entered: 07/12/2023) |
| 07/14/2023 | 332 | | ORDER by Judge Claire R Kelly ; granting 323 Motion in Limine; granting in part and denying in part 324 Motion in Limine (Re: 323 Second MOTION in Limine , 324 MOTION in Limine ) (clb, Dpty Clk) (Entered: 07/14/2023) |
| 07/14/2023 | 333 | | REPLY to Response to Motion (Re: 320 MOTION for Summary Judgment ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams ; (Lackey, John) (Entered: 07/14/2023) |
| 07/17/2023 | 334 | | OPINION AND ORDER by Judge Claire R Kelly ; denying 320 Motion for Summary Judgment (Re: 320 MOTION for Summary Judgment ) (clb, Dpty |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 38 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 39
of 71

| | | | Clk) (Entered: 07/17/2023) |
|---|---|---|---|
| 07/18/2023 | 335 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Pretrial Conference held on 7/18/2023 , striking/terminating deadline(s)/Hearing(s) (Court Reporter: Shelley Ottwell) (clb, Dpty Clk) (Entered: 07/18/2023) |
| 07/18/2023 | 336 | | ORDER by Judge Claire R Kelly *regarding second pretrial conference conducted on 7/18/23, setting deadlines, and ordering that trial will not be bifurcated* (Re: 335 Minutes of Pretrial Conference, Striking/Terminating Deadline(s)/Hearing(s) ) (clb, Dpty Clk) (Entered: 07/18/2023) |
| 07/19/2023 | 337 | | EXHIBIT(S) (USB Drive) (Re: 152 Response in Opposition to Motion ) by Austin P Bond (mlb, Dpty Clk) (Entered: 07/19/2023) |
| 07/20/2023 | 338 | | TRIAL BRIEF by Sheriff of Ottawa County (Poe, Wellon) (Entered: 07/20/2023) |
| 07/20/2023 | 339 | | PROPOSED JURY INSTRUCTIONS by Sheriff of Ottawa County (Poe, Wellon) (Entered: 07/20/2023) |
| 07/20/2023 | 340 | | Agreed PROPOSED JURY INSTRUCTIONS by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 07/20/2023) |
| 07/20/2023 | 341 | | Agreed PROPOSED VOIR DIRE by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 07/20/2023) |
| 07/20/2023 | 342 | | PROPOSED JURY INSTRUCTIONS by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 07/20/2023) |
| 07/20/2023 | 343 | | TRIAL BRIEF by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 07/20/2023) |
| 07/20/2023 | 344 | | PROPOSED JURY INSTRUCTIONS by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Paul, John) (Entered: 07/20/2023) |
| 07/21/2023 | 345 | | FINAL EXHIBIT LIST by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 07/21/2023) |
| 07/27/2023 | 346 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *to File Objections to Disputed/Requested Jury Instructions* (Re: 344 Proposed Jury Instructions, 339 Proposed Jury Instructions, 342 Proposed Jury Instructions ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 07/27/2023) |
| 07/27/2023 | 347 | | ORDER by Judge Claire R Kelly ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 7/28/2023); granting 346 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 346 Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *to File Objections to Disputed/Requested Jury Instructions* ) (clb, Dpty Clk) (Entered: 07/27/2023) |
| 07/28/2023 | 348 | | OBJECTION to Proposed Jury Instructions (Re: 342 Proposed Jury Instructions ) by Sheriff of Ottawa County (Poe, Wellon) (Entered: 07/28/2023) |
| 07/28/2023 | 349 | | OBJECTION to Proposed Jury Instructions (Re: 342 Proposed Jury Instructions ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 39 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 40
of 71

| | | | Williams (Paul, John) (Entered: 07/28/2023) |
|---|---|---|---|
| 07/28/2023 | 350 | | OBJECTION to Proposed Jury Instructions (Re: 339 Proposed Jury Instructions ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 07/28/2023) |
| 07/28/2023 | 351 | | OBJECTION to Proposed Jury Instructions (Re: 344 Proposed Jury Instructions ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Helm, Bryon) (Entered: 07/28/2023) |
| 08/04/2023 | 352 | | PRETRIAL ORDER by Judge Claire R Kelly (With attachments) (clb, Dpty Clk) (Entered: 08/04/2023) |
| 08/04/2023 | 353 | | MINUTE ORDER by Judge Claire R Kelly *: This matter is set for a Pre−Trial Conference on Tuesday, August 8, 2023, at 9:00 a.m. CT. (10:00 a.m. ET) Counsel shall appear in person; Judge Kelly will appear via video,* setting/resetting scheduling order date(s): ( Pretrial Conference set for 8/8/2023 at 09:00 AM before Judge Claire R Kelly) (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 08/04/2023) |
| 08/07/2023 | 354 | | Supplemental PROPOSED JURY INSTRUCTIONS by Sheriff of Ottawa County (Poe, Wellon) (Entered: 08/07/2023) |
| 08/08/2023 | 355 | | MINUTES of Proceedings − held before Judge Claire R Kelly: Pretrial Conference held on 8/8/2023 , striking/terminating deadline(s)/hearing(s) (Court Reporter: Jennifer Golemboski) (clb, Dpty Clk) (Entered: 08/08/2023) |
| 08/08/2023 | 356 | | LETTER from Dan Smolen, Plaintiff's counsel *, per Court's order at 8/8/23 pretrial conference* by Terral B Ellis, Sr (clb, Dpty Clk) (Entered: 08/09/2023) |
| 08/09/2023 | 357 | | LETTER *from John R. Paul, Defendant's counsel, per Court's order at 8/8/23 pretrial conference* by Baptist Healthcare of Oklahoma, LLC (clb, Dpty Clk) (Entered: 08/09/2023) |
| 08/09/2023 | 358 | | LETTER *from Justin Ashlock, Defendant's counsel, per Court's order at 8/8/23 pretrial conference* by Sheriff of Ottawa County (clb, Dpty Clk) (Entered: 08/09/2023) |
| 08/10/2023 | 359 | | OBJECTION *to Plaintiffs' Dialog Boxes in Videos Identified as Exhibits 50−71* by Sheriff of Ottawa County (Ashlock, Justin) (Entered: 08/10/2023) |
| 08/10/2023 | 360 | | LETTER *(Reply) from Dan Smolen, Plaintiff's counsel,* by Terral B Ellis, Sr (clb, Dpty Clk) (Entered: 08/10/2023) |
| 08/11/2023 | 361 | | MINUTE ORDER by Judge Claire R Kelly , setting/resetting deadline(s)/hearing(s): *Pretrial conference today, 8/11/23 at 10:00 a.m. Judge Kelly and Attorney Wellon Poe will appear remotely, and Plaintiff's counsel to appear in person* ( Pretrial Conference set for 8/11/2023 at 10:00 AM before Judge Claire R Kelly) (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 08/11/2023) |
| 08/11/2023 | 362 | | ORDER by Judge Claire R Kelly *regarding matters in upcoming jury trial*, setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 8/12/2023) (Re: 360 Letter, 355 Minutes of Pretrial Conference, Striking/Terminating Deadline(s)/Hearing(s), 359 Objection, 358 Letter, 356 |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 40 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 41
of 71

| | | | Letter, 357 Letter ) (clb, Dpty Clk) (Entered: 08/11/2023) |
|---|---|---|---|
| 08/11/2023 | 363 | | ORDER by Judge Claire R Kelly *regarding deposition testimony of Terry Durborow* (Re: 269 OBJECTION to Deposition Designations *(Counter) by Integris EMS Defendants*, 264 OBJECTION to Deposition Designations re: depo of Megan Caple, Michael Harrington, Johnny Bray, Terry Durborow and Charles Shoemaker , 267 OBJECTION to Deposition Designations *(Counter) by Def Sheriff*, 265 First OBJECTION to Deposition Designations re: depo of Durborow, Harrington , 266 OBJECTION to Deposition Designations *by Defendant Sheriff* ) (clb, Dpty Clk) (Entered: 08/11/2023) |
| 08/11/2023 | 364 | | MINUTE ORDER by Judge Claire R Kelly *, correcting information regarding pretrial conference participation*, setting/resetting deadline(s)/hearing(s): *Pretrial conference today, 8/11/23 at 10:00 a.m. Judge Kelly and Attorney Wellon Poe will appear remotely, and Plaintiff's counsel and counsel for Integris defendants to appear in person* ( Pretrial Conference set for 8/11/2023 at 10:00 AM before Judge Claire R Kelly) (Re: 361 Minute Order,, Setting/Resetting Deadline(s)/Hearing(s), )  (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 08/11/2023) |
| 08/11/2023 | 365 | | NOTICE of Settlement by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Lackey, John) (Entered: 08/11/2023) |
| 08/11/2023 | 366 | | LETTER from Wellon Poe *regarding witness testimony at trial* by Sheriff of Ottawa County (clb, Dpty Clk) (Entered: 08/11/2023) |
| 08/11/2023 | 367 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Pretrial Conference held on 8/11/2023 , striking/terminating deadline(s)/Hearing(s) (Court Reporter: Jennifer Golemboski) (clb, Dpty Clk) (Entered: 08/11/2023) |
| 08/12/2023 | 368 | | NOTICE Response to Court Order and Notice to the Court Regarding Witness Terry Duborow by Sheriff of Ottawa County (With attachments) (Ashlock, Justin) (Entered: 08/12/2023) |
| 08/12/2023 | 369 | | MINUTE ORDER by Judge Claire R Kelly *: The Court has considered plaintiff's counsel request that non–parties be allowed to sit at counsel's table, as well as the defendant's objection. The request is denied. Only parties, counsel and professionals in counsels' employ may sit at counsel table.* (Re: 367 Minutes of Pretrial Conference, Striking/Terminating Deadline(s)/Hearing(s) )  (This entry is the Official Order of the Court. No document is attached.) (clb, Dpty Clk) (Entered: 08/12/2023) |
| 08/14/2023 | 370 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Voir Dire/Jury Selection began (Court Reporter: Jennifer Golemboski) (clb, Dpty Clk) (Entered: 08/14/2023) |
| 08/14/2023 | 371 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Voir Dire/Jury Selection held on 8/14/2023 *and jury trial continued to the following day*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/15/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Jennifer Golemboski) (clb, Dpty Clk) (Entered: 08/14/2023) |
| 08/14/2023 | 372 | | OBJECTION to Proposed Jury Instructions (Re: 354 Proposed Jury Instructions ) by Austin P Bond (Blakemore, Robert) (Entered: 08/14/2023) |
| 08/15/2023 | 373 | | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 41 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 42
of 71

| | | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial began (Court Reporter: Jennifer Golemboski/Laura Griffin) (clb, Dpty Clk) (Entered: 08/15/2023) |
|---|---|---|---|
| 08/15/2023 | 374 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial held *and continued to following day*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/16/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Jennifer Golemboski/Laura Griffin) (clb, Dpty Clk) (Entered: 08/15/2023) |
| 08/15/2023 | 375 | | Supplemental TRIAL BRIEF by Sheriff of Ottawa County (With attachments) (Ashlock, Justin) (Entered: 08/15/2023) |
| 08/15/2023 | 376 | | First TRIAL BRIEF by Austin P Bond (Helm, Bryon) (Entered: 08/15/2023) |
| 08/16/2023 | 377 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume II held on 8–15–23 before Judge Claire R Kelly (Court Reporter: Laura Griffin 918–699–4879) (Pages: 124–231). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 373 Minutes of Jury Trial, 374 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (lg, Crt Rptr) Modified on 11/14/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/16/2023) |
| 08/16/2023 | 378 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial held *and continued to following day*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/17/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Laura Griffin/Jennifer Golembowski) (clb, Dpty Clk) (Entered: 08/17/2023) |
| 08/17/2023 | 379 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume III held on 8–16–23 before Judge Claire R Kelly (Court Reporter: Laura Griffin 918–699–4879) (Pages: 232–332). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 378 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (lg, Crt Rptr) Modified on 11/15/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/17/2023) |
| 08/17/2023 | 380 | | AFFIDAVIT/CERTIFICATE/PROOF/RETURN of Service *on Megan Caple* by Sheriff of Ottawa County (With attachments) (Poe, Wellon) (Entered: 08/17/2023) |
| 08/17/2023 | 381 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial held *and continued to following day*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/18/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Jennifer Golemboski/Laura Griffin) (clb, Dpty Clk) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/17/2023) |
| 08/18/2023 | 382 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial held *and continued to Monday, 8/21/23*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/21/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Laura Griffin/Jennifer Golembowski) (clb, Dpty Clk) (Entered: 08/18/2023) |
| 08/19/2023 | 383 | | BRIEF *re. the Court's Draft Jury Instructions* by Austin P Bond (Blakemore, Robert) (Entered: 08/19/2023) |
| 08/19/2023 | 384 | | BRIEF *Regarding Jury Instructions* by Sheriff of Ottawa County (Ashlock, Justin) (Entered: 08/19/2023) |
| 08/21/2023 | 385 | | Supplemental PROPOSED JURY INSTRUCTIONS by Sheriff of Ottawa County (Poe, Wellon) (Entered: 08/21/2023) |
| 08/21/2023 | 386 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial held *and continued to following day*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/22/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Laura Griffin/Jennifer Golembowski) (clb, Dpty Clk) (Entered: 08/21/2023) |
| 08/21/2023 | 387 | | JURY INSTRUCTIONS by Judge Claire R Kelly (clb, Dpty Clk) (Entered: 08/21/2023) |
| 08/22/2023 | 388 | | JURY INSTRUCTIONS (FINAL) by Judge Claire R Kelly (clb, Dpty Clk) Modified on 8/23/2023 to indicate Final Instructions (clb, Dpty Clk). (Entered: 08/22/2023) |
| 08/22/2023 | 389 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial held *and continued to following day*, setting/resetting deadline(s)/hearing(s): ( Jury Trial set for 8/23/2023 at 08:30 AM before Judge Claire R Kelly) (Court Reporter: Jennifer Golemboski/Laura Griffin) (clb, Dpty Clk) (Entered: 08/23/2023) |
| 08/23/2023 | 390 | | MINUTES of Proceedings – held before Judge Claire R Kelly: Jury Trial completed , striking/terminating deadline(s)/Hearing(s) (Court Reporter: Jennifer Golemboski/Laura Griffin) (With attachments) (clb, Dpty Clk) (Entered: 08/23/2023) |
| 08/23/2023 | 391 | | SEALED EXHIBIT(S) to Order/Minutes (Re: 390 Minutes of Jury Trial, Striking/Terminating Deadline(s)/Hearing(s) ) (clb, Dpty Clk) (Entered: 08/23/2023) Contains One or More Restricted PDFs |
| 08/23/2023 | 392 | | JURY VERDICT for Plaintiff and against Defendant (clb, Dpty Clk) (Entered: 08/23/2023) |
| 08/25/2023 | 393 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume I held on 8/15/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 1–123). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 43 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 44
of 71

| | | | |
|---|---|---|---|
| | | | purchase a copy from the court reporter. (Re: 373 Minutes of Jury Trial, 374 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (jmg, Crt Rptr) Modified on 8/28/2023 to add volume number (blc, Dpty Clk). Modified on 11/27/2023 to remove transcript access restriction (lmt, Dpty Clk). Modified on 12/1/2023 to attach pdf with correct page numbers (srt, Dpty Clk). (Entered: 08/25/2023) |
| 08/25/2023 | 394 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume 4 held on 8/16/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 333–412). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 378 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (jmg, Crt Rptr) Modified on 8/28/2023 to add volume number (blc, Dpty Clk). Modified on 11/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/25/2023) |
| 08/25/2023 | 395 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume 5 held on 8/17/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 413–537). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 381 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (jmg, Crt Rptr) Modified on 8/28/2023 to add volume number (blc, Dpty Clk). Modified on 11/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/25/2023) |
| 08/25/2023 | 396 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume 8 held on 8/18/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 744–879). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 382 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (jmg, Crt Rptr) Modified on 8/28/2023 tovlume number(blc, Dpty Clk). Modified on 11/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/25/2023) |
| 08/25/2023 | 397 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume 10 held on 8/21/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 895–1081). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes |

| | | | |
|---|---|---|---|
| | | | may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 386 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (jmg, Crt Rptr) Modified on 8/28/2023 to add volume number (blc, Dpty Clk). Modified on 11/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/25/2023) |
| 08/25/2023 | 398 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume 11 held on 8/22/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 1082–1239). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 389 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (jmg, Crt Rptr) Modified on 8/28/2023 to add volume number (blc, Dpty Clk). Modified on 11/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 08/25/2023) |
| 09/07/2023 | 399 | | Unopposed MOTION for Judgment by Austin P Bond (With attachments) (Blakemore, Robert) (Entered: 09/07/2023) |
| 09/08/2023 | 400 | | JUDGMENT by Judge Claire R Kelly ; entering judgment in favor of Plaintiff against Defendant Sheriff of Ottawa County, in his Official Capacity ; terminating party Sheriff of Ottawa County (In his Official Capacity) ; granting 399 Motion for Judgment (Re: 399 Unopposed MOTION for Judgment ) (Documents Terminated: 399 Unopposed MOTION for Judgment ) (clb, Dpty Clk) (Entered: 09/08/2023) |
| 09/22/2023 | 401 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *Motion for Attorneys' Fees and Bill of Costs* by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 09/22/2023) |
| 09/22/2023 | 402 | | ORDER by Judge Claire R Kelly ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 10/6/2023); granting 401 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 401 Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *Motion for Attorneys' Fees and Bill of Costs* ) (clb, Dpty Clk) (Entered: 09/22/2023) |
| 09/28/2023 | 403 | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume XIII held on 8/23/2023 before Judge Claire R Kelly (Court Reporter: Jennifer Golemboski) (Pages: 1373–1462). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 390 Minutes of Jury Trial, Striking/Terminating Deadline(s)/Hearing(s) ) (jmg, Crt Rptr) Modified on 9/29/2023 to edit docket text to reflect correct page numbers (blc, Dpty Clk). Modified on 12/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 09/28/2023) |
| 09/28/2023 | 404 | | |

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 45 of
Case 4:17-cv-00325-CRK-CDL Document 458 Filed in USDC ND/OK on 07/08/24 Page 46
of 71

| | | |
|---|---|---|
| | | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume VI held on 8–17–23 before Judge Claire R Kelly (Court Reporter: Laura Griffin 918–699–4879) (Pages: 538–644). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 381 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (lg, Crt Rptr) Modified on 12/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 09/28/2023) |
| 09/28/2023 | 405 | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume VII held on 8–18–23 before Judge Claire R Kelly (Court Reporter: Laura Griffin 918–699–4879) (Pages: 645–743). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 382 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (lg, Crt Rptr) Modified on 12/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 09/28/2023) |
| 09/28/2023 | 406 | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume IX held on 8–21–23 before Judge Claire R Kelly (Court Reporter: Laura Griffin 918–699–4879) (Pages: 880–894). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 386 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (lg, Crt Rptr) Modified on 12/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 09/28/2023) |
| 09/28/2023 | 407 | TRANSCRIPT of Proceedings (Unredacted) of Jury Trial Volume XII held on 8–22–23 before Judge Claire R Kelly (Court Reporter: Laura Griffin 918–699–4879) (Pages: 1240–1372). NOTICE RE REDACTION OF TRANSCRIPTS: A party must file a Transcript Redaction Request within 21 calendar days. If a party fails to request redaction, this unredacted transcript may be made electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the court public terminal at no charge or may purchase a copy from the court reporter. (Re: 389 Minutes of Jury Trial,, Setting/Resetting Deadline(s)/Hearing(s), ) (lg, Crt Rptr) Modified on 12/27/2023 to remove transcript access restriction (lmt, Dpty Clk). (Entered: 09/28/2023) |
| 10/02/2023 | 408 | |

| | | | STIPULATION of Dismissal, dismissing Baptist Healthcare of Oklahoma, LLC, Jennifer Dillinger, Kent Williams, dismissing Plaintiffs' claims against identified Defendants, (Re: 2 Complaint, ) by Baptist Healthcare of Oklahoma, LLC, Jennifer Grimes, Kent Williams (Lackey, John) (Entered: 10/02/2023) |
|---|---|---|---|
| 10/02/2023 | | | ***Civil Case Terminated (see document number 408 ) (dla, Dpty Clk) (Entered: 10/12/2023) |
| 10/05/2023 | 409 | | ATTORNEY APPEARANCE by Alison Bailiff Levine on behalf of Sheriff of Ottawa County [Note: Attorney Alison Bailiff Levine added to party Sheriff of Ottawa County(pty:dft).] (Levine, Alison) (Entered: 10/05/2023) |
| 10/05/2023 | 410 | | MOTION for Judgment as a Matter of Law *and Brief in Support* by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 10/05/2023) |
| 10/05/2023 | 411 | | MOTION for New Trial *and Brief in Support* by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 10/05/2023) |
| 10/05/2023 | 412 | | MOTION Remittitur and Brief in Support (Re: 392 Jury Verdict ) by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 10/05/2023) |
| 10/06/2023 | 413 | | BILL OF COSTS by Austin P Bond (With attachments) (Blakemore, Robert) (Entered: 10/06/2023) |
| 10/06/2023 | 414 | | BRIEF *in Support of Bill of Costs* by Austin P Bond (Blakemore, Robert) (Entered: 10/06/2023) |
| 10/06/2023 | 415 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *re. Motion for Attorneys Fees* by Austin P Bond (Blakemore, Robert) (Entered: 10/06/2023) |
| 10/06/2023 | 416 | | ORDER by Judge Claire R Kelly ; setting/resetting deadline(s)/hearing(s): ( Miscellaneous Deadline set for 10/13/2023); granting 415 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 415 Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) *re. Motion for Attorneys Fees* ) (alg, Dpty Clk) (Entered: 10/06/2023) |
| 10/13/2023 | 417 | | First MOTION for Attorney Fees by Austin P Bond (With attachments) (Blakemore, Robert) (Entered: 10/13/2023) |
| 10/25/2023 | 418 | | Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 413 Bill of Costs, 417 First MOTION for Attorney Fees , 414 Brief ) by Sheriff of Ottawa County (Levine, Alison) (Entered: 10/25/2023) |
| 10/26/2023 | 419 | | Unopposed MOTION for Extension of Time to Respond to Motion (Re: 412 MOTION Remittitur and Brief in Support , 411 MOTION for New Trial *and Brief in Support*, 410 MOTION for Judgment as a Matter of Law *and Brief in Support* ) by Shelly Bliss, Austin P Bond, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 10/26/2023) |
| 10/26/2023 | 420 | | ORDER by Judge Claire R Kelly *: Defendants' Motion at ECF 418 is GRANTED* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 11/13/2023); granting 418 Motion to Accelerate/Extend/Reset Hearing(s)/Deadline(s) (Re: 417 First MOTION for Attorney Fees , 413 Bill of Costs, 418 Unopposed MOTION to Accelerate/Extend/Reset Hearing(s)/Deadline(s) ) (clb, Dpty Clk) (Entered: 10/26/2023) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 47 of
Case 4:17-cv-00325-CRK-CDL   Document 455 Filed in USDC ND/OK on 07/08/24   Page 48
of 71

| 10/26/2023 | 421 | ORDER by Judge Claire R Kelly , *granting Plaintiffs' motion at ECF 419* ; setting/resetting deadline(s)/hearing(s): ( Responses due by 11/2/2023); granting 419 Motion for Extension of Time to Respond to Motion (Re: 410 MOTION for Judgment as a Matter of Law *and Brief in Support*, 411 MOTION for New Trial *and Brief in Support*, 412 MOTION Remittitur and Brief in Support , 419 Unopposed MOTION for Extension of Time to Respond to Motion ) (clb, Dpty Clk) (Entered: 10/26/2023) |
|---|---|---|
| 11/02/2023 | 422 | RESPONSE in Opposition to Motion (Re: 410 MOTION for Judgment as a Matter of Law *and Brief in Support* ) by Austin P Bond ; (Blakemore, Robert) (Entered: 11/02/2023) |
| 11/02/2023 | 423 | RESPONSE in Opposition to Motion (Re: 411 MOTION for New Trial *and Brief in Support* ) by Austin P Bond ; (Blakemore, Robert) (Entered: 11/02/2023) |
| 11/02/2023 | 424 | RESPONSE in Opposition to Motion (Re: 412 MOTION Remittitur and Brief in Support ) by Austin P Bond ; (Blakemore, Robert) (Entered: 11/02/2023) |
| 11/10/2023 | 425 | OBJECTION to Bill of Costs (Re: 413 Bill of Costs ) by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 11/10/2023) |
| 11/10/2023 | 426 | RESPONSE in Opposition to Motion (Re: 417 First MOTION for Attorney Fees ) by Sheriff of Ottawa County ; (With attachments) (Levine, Alison) (Entered: 11/10/2023) |
| 11/13/2023 | 427 | Unopposed MOTION for Extension of Time to Reply to Motion Response (Re: 412 MOTION Remittitur and Brief in Support , 411 MOTION for New Trial *and Brief in Support*, 410 MOTION for Judgment as a Matter of Law *and Brief in Support* ) by Sheriff of Ottawa County (Levine, Alison) (Entered: 11/13/2023) |
| 11/14/2023 | 428 | ORDER by Judge Claire R Kelly , *granting Defendant's unopposed motion at ECF 427* ; setting/resetting deadline(s)/hearing(s): ( Replies due by 11/30/2023); granting 427 Motion for Extension of Time to Reply to Motion Response (Re: 410 MOTION for Judgment as a Matter of Law *and Brief in Support*, 411 MOTION for New Trial *and Brief in Support*, 412 MOTION Remittitur and Brief in Support , 427 Unopposed MOTION for Extension of Time to Reply to Motion Response ) (clb, Dpty Clk) (Entered: 11/14/2023) |
| 11/30/2023 | 429 | REPLY to Response to Motion (Re: 410 MOTION for Judgment as a Matter of Law *and Brief in Support* ) by Sheriff of Ottawa County ; (With attachments) (Levine, Alison) (Entered: 11/30/2023) |
| 11/30/2023 | 430 | REPLY to Response to Motion (Re: 411 MOTION for New Trial *and Brief in Support* ) by Sheriff of Ottawa County ; (With attachments) (Levine, Alison) (Entered: 11/30/2023) |
| 11/30/2023 | 431 | REPLY to Response to Motion (Re: 412 MOTION Remittitur and Brief in Support ) by Sheriff of Ottawa County ; (With attachments) (Levine, Alison) (Entered: 11/30/2023) |
| 12/04/2023 | 432 | ERRATA/CORRECTION (Re: 429 Reply to Response to Motion ) by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 12/04/2023) |
| 02/16/2024 | 433 | |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 48 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 49
of 71

| | | | Joint MOTION Admit Certain Video Depositions as Court Exhibits by Shelly Bliss, Austin P Bond, Megan Capel, Terral B Ellis, Sr (Blakemore, Robert) (Entered: 02/16/2024) |
|---|---|---|---|
| 02/16/2024 | 434 | | ORDER by Judge Claire R Kelly ; granting 433 Motion for Miscellaneous Relief (Re: 390 Minutes of Jury Trial, Striking/Terminating Deadline(s)/Hearing(s), 433 Joint MOTION Admit Certain Video Depositions as Court Exhibits ) (crp, Dpty Clk) (Entered: 02/16/2024) |
| 02/29/2024 | 435 | | OPINION AND ORDER by Judge Claire R Kelly ; denying 410 Motion for Judgment as a Matter of Law; denying 411 Motion for New Trial; denying 412 Motion for Miscellaneous Relief (Re: 410 MOTION for Judgment as a Matter of Law *and Brief in Support*, 411 MOTION for New Trial *and Brief in Support*, 412 MOTION Remittitur and Brief in Support ) (crp, Dpty Clk) (Entered: 02/29/2024) |
| 02/29/2024 | 436 | | OPINION AND ORDER by Judge Claire R Kelly ; granting in part and denying in part 417 Motion for Attorney Fees (Re: 413 Bill of Costs, 414 Brief, 417 First MOTION for Attorney Fees ) (crp, Dpty Clk) (Entered: 02/29/2024) |
| 03/27/2024 | 437 | | MOTION to Reconsider *Order Denying Remittitur and New Trial and Brief in Support* (Re: 435 Opinion and Order,, Ruling on Motion for Judgment as a Matter of Law,, Ruling on Motion for New Trial,, Ruling on Motion for Miscellaneous Relief, ) by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 03/27/2024) |
| 03/28/2024 | 438 | | MOTION to Stay *Execution of Judgment*, MOTION to Waive *Supersedeas Bond and Brief in Support* by Sheriff of Ottawa County (With attachments) (Levine, Alison) (Entered: 03/28/2024) |
| 03/28/2024 | 439 | | NOTICE OF APPEAL to Circuit Court (paid $605 appeal fee; receipt number AOKNDC−2979353) (Re: 435 Opinion and Order,, Ruling on Motion for Judgment as a Matter of Law,, Ruling on Motion for New Trial,, Ruling on Motion for Miscellaneous Relief, 436 Opinion and Order,, Ruling on Motion for Attorney Fees, 400 Judgment,, Entering Judgment,, Adding/Terminating Party(ies),, Ruling on Motion for Judgment, ) by Sheriff of Ottawa County (Poe, Wellon) (Entered: 03/28/2024) |
| 03/29/2024 | 440 | | PRELIMINARY RECORD Sent to Circuit Court (Re: 439 Notice of Appeal to Circuit Court, ) (With attachments) (dla, Dpty Clk) (Entered: 03/29/2024) |
| 03/29/2024 | 441 | | APPEAL NUMBER INFORMATION from Circuit Court assigning Case Number 24−5035 (#439) (Re: 439 Notice of Appeal to Circuit Court, ) (lmt, Dpty Clk) (Entered: 03/29/2024) |
| 04/12/2024 | 442 | | TRANSCRIPT ORDER FORM (Transcripts are not necessary or are already on file ) (Re: 439 Notice of Appeal to Circuit Court, ) by Sheriff of Ottawa County (Poe, Wellon) (Entered: 04/12/2024) |
| 04/12/2024 | 443 | | ORDER from Circuit Court *notice due that record is complete by 04/19/2024 for Mark C. McCartt, Clerk of Court* (Re: 439 Notice of Appeal to Circuit Court, ) (lmt, Dpty Clk) (Entered: 04/15/2024) |
| 04/16/2024 | 444 | | CLERK'S RECORD on Appeal Sent to Circuit Court (Re: 439 Notice of Appeal to Circuit Court, ) (lmt, Dpty Clk) (Entered: 04/16/2024) |

Case 4:17-cv-00325-CRK-CDL   Document 454-1 Filed in USDC ND/OK on 07/08/24   Page 49 of
Case 4:17-cv-00325-CRK-CDL   Document 453 Filed in USDC ND/OK on 07/08/24   Page 50
of 71

| 04/17/2024 | 445 | Unopposed MOTION for Extension of Time to Respond to Motion (Re: 437 MOTION to Reconsider *Order Denying Remittitur and New Trial and Brief in Support* ) by Austin P Bond [Note: Attorney Daniel E Smolen added to party Austin P Bond(pty:pla).] (Smolen, Daniel) (Entered: 04/17/2024) |
|---|---|---|
| 04/18/2024 | 446 | ORDER by Judge Claire R Kelly ; setting/resetting deadline(s)/hearing(s): ( Responses due by 5/1/2024, Replies due by 5/15/2024); granting 445 Motion for Extension of Time to Respond to Motion (Re: 437 MOTION to Reconsider *Order Denying Remittitur and New Trial and Brief in Support*, 445 Unopposed MOTION for Extension of Time to Respond to Motion ) (pll, Dpty Clk) (Entered: 04/18/2024) |
| 04/18/2024 | 447 | RESPONSE in Opposition to Motion (Re: 438 MOTION to Stay *Execution of Judgment* MOTION to Waive *Supersedeas Bond and Brief in Support* ) by Austin P Bond ; (Blakemore, Robert) (Entered: 04/18/2024) |
| 05/01/2024 | 448 | RESPONSE in Opposition to Motion (Re: 437 MOTION to Reconsider *Order Denying Remittitur and New Trial and Brief in Support* ) by Austin P Bond ; (Blakemore, Robert) (Entered: 05/01/2024) |
| 05/02/2024 | 449 | REPLY to Response to Motion (Re: 438 MOTION to Stay *Execution of Judgment* MOTION to Waive *Supersedeas Bond and Brief in Support* ) by Sheriff of Ottawa County ; (With attachments) (Levine, Alison) (Entered: 05/02/2024) |
| 05/07/2024 | 450 | OPINION AND ORDER by Judge Claire R Kelly ; granting 438 Motion to Stay; granting 438 Motion to Waive (Re: 439 Notice of Appeal to Circuit Court, 400 Judgment,, Entering Judgment,, Adding/Terminating Party(ies),, Ruling on Motion for Judgment, 436 Opinion and Order,, Ruling on Motion for Attorney Fees, 438 MOTION to Stay *Execution of Judgment* MOTION to Waive *Supersedeas Bond and Brief in Support* ) (crp, Dpty Clk) (Entered: 05/07/2024) |
| 05/15/2024 | 451 | REPLY to Response to Motion (Re: 437 MOTION to Reconsider *Order Denying Remittitur and New Trial and Brief in Support* ) by Sheriff of Ottawa County ; (With attachments) (Levine, Alison) (Entered: 05/15/2024) |
| 06/05/2024 | 452 | OPINION AND ORDER by Judge Claire R Kelly ; denying 437 Motion to Reconsider (Re: 437 MOTION to Reconsider *Order Denying Remittitur and New Trial and Brief in Support* ) (alg, Dpty Clk) (Entered: 06/05/2024) |
| 07/03/2024 | 453 | NOTICE OF APPEAL to Circuit Court (paid $605 appeal fee; receipt number AOKNDC−3034474) (Re: 452 Opinion and Order, Ruling on Motion to Reconsider ) by Sheriff of Ottawa County (Poe, Wellon) (Entered: 07/03/2024) |

Case 4:17-cv-00325-CRK-CDL Document 454 Filed in USDC ND/OK on 07/08/24 Page 50 of
Case 4:17-cv-00325-CRK-CDL Document 453 Filed in USDC ND/OK on 07/08/24 Page 51
of 71

## UNITED STATES DISTRICT COURT FOR THE
## NORTHERN DISTRICT OF OKLAHOMA

**Austin P. Bond as Personal Representative of the Estate of Terral Ellis II,**

  **Plaintiff,**

v.

**The Sheriff of Ottawa County, in his Official Capacity,**

  **Defendant.**

**4:17-cv-00325-CRK-CDL**

## OPINION AND ORDER

Before the Court is a Motion to Reconsider Order Denying Remittitur and New Trial, March 27, 2024, ECF No. 437 ("Def. Mot."), filed by Defendant Sheriff of Ottawa County, in his official capacity ("Defendant"), pursuant to Federal Rules of Civil Procedure 59 and 60. For the reasons that follow, Defendant's Motion is denied.

## BACKGROUND

The Court presumes familiarity with the facts of this case as set forth in this Court's prior opinion denying Defendant's Motions for a New Trial, Judgment as a Matter of Law, and Remittitur, see Opinion & Order [Re New Trial, J. Matter L., and Remittitur] at 1–2, February 29, 2024, ECF No. 435 ("Post-Trial Denials"), and recounts only those pertinent to the motion currently at issue. This matter involves the death of Terral Brooks Ellis II ("Mr. Ellis"). In response to an outstanding warrant, Mr. Ellis surrendered himself to the Ottawa County Jail on October 10,

Case 4:17-cv-00325-CRK-CDL  Document 454-1 Filed 06/05/24  Page 51 of
Case 4:17-cv-00325-CRK-CDL  Document 455  Filed in USDC ND/OK on 07/08/24  Page 52
of 71
4:17-cv-00325-CRK-CDL

2015. Pretrial Order at 3, Aug. 4, 2023, ECF No. 352-1. Mr. Ellis was detained at the jail between October 10 and October 22, 2015. <u>Id.</u> at 3–5. On October 22, 2015, Mr. Ellis died of sepsis and pneumonia. <u>Id.</u> at 5.

On June 9, 2017, Plaintiff Austin P. Bond ("Plaintiff"), as the personal representative of Mr. Ellis' estate, filed suit against Defendant, pursuant 42 U.S.C. § 1983. <u>See generally</u> Compl., June 9, 2017, ECF No. 2. Plaintiff alleged that the jail did not provide Mr. Ellis with adequate medical care as a pre-trial detainee and thus violated his Fourteenth Amendment rights. <u>Id.</u> at ¶¶ 49–64. In August of 2023, the case was tried in the Northern District of Oklahoma. At the close of trial, the jury found in favor of Plaintiff, consequently awarding compensatory damages in the amount of $33 million as well as post-judgment interest at a rate of 5.39% per annum pursuant to 28 U.S.C. § 1961. <u>See</u> Jury Verdict, August 8, 2023, ECF No. 392. On September 8, 2023, in accordance with the jury's verdict, the Court entered final judgment in favor of Plaintiff. <u>See</u> Judgment, Sept. 8, 2023, ECF No. 400.

On October 5, 2023, Defendant filed motions for judgment as a matter of law, new trial, and remittitur. <u>See generally</u> Mot. J. Matter of L., Oct. 5, 2023, ECF No. 410; Mot. New Trial, Oct. 5, 2023, ECF No. 411; Mot. Remit., Oct. 5, 2023, ECF No. 412. On February 29, 2024, the Court denied Defendant's motions. <u>See</u> Post-Trial Denials at 46. The Court found that the breadth of evidence presented at trial was sufficient for the jury to find Defendant liable and therefore a new trial was unwarranted. <u>Id.</u> at 14–37. Moreover, the Court found that the jury's verdict was based on the evidence presented at trial, rather than inappropriate remarks or any

desire to punish the municipality, and therefore did not shock the judicial conscience nor warrant remittitur or a new trial. Id. at 37–46.

On March 27, 2024, Defendant filed the instant motion seeking reconsideration of the Court's denial for a new trial and remittitur, requesting review of the determination that the $33 million compensatory damages verdict was "not excessive and was not the product of passion or prejudice, particularly in light of the Order on Remittitur in Young v. Correctional Healthcare Companies, Inc." issued the same day as the Post-Trial Denials. See generally Def. Mot.; id. at 1 (citing No. 13-CV-315-IDJ-JFJ, 2024 WL 866286, at *1–67 (N.D. Okla. Feb. 29, 2024)). On May 1, 2024, Plaintiff submitted a response urging the Court to deny Defendant's motion, to which Defendant replied on May 15, 2024. See generally Pl.'s Resp. Opp'n [Def. Mot.], May 1, 2024, ECF No. 448, ("Pl. Resp."); Def.'s Reply Supp. [Def. Mot], May 14, 2024, ECF No. 451 ("Def. Reply").

## DISCUSSION

The Court has jurisdiction to consider a party's motion for relief from a final judgment pursuant to Federal Rule of Civil Procedure 60(b). Defendant's appeal to the Court of Appeals for the Tenth Circuit, see Notice of Appeal, March 28, 2024, ECF No. 439, divests this Court of jurisdiction "over those aspects of the case involved in the appeal." Griggs v. Provident Consumer Disc. Co., 459 U.S. 56, 58 (1982). Nonetheless, a district court may "consider a Rule 60(b) motion and deny it on its merits without remand by the Court of Appeals." W.N.J. v. Yocom, 257 F.3d 1171, 1173 n.1 (10th Cir. 2001) (citing Aldrich Enters., Inc. v. United States, 938 F.2d 1134,

Case 4:17-cv-00325-CRK-CDL   Document 454   Filed in USDC ND/OK on 07/05/24   Page 53 of 1
Case 4:17-cv-00325-CRK-CDL   Document 455   Filed in USDC ND/OK on 07/08/24   Page 54 of 71
4:17-cv-00325-CRK-CDL

1143 (10th Cir. 1991)). Further, although the Court retains jurisdiction to hear a Rule 59 despite the notice of appeal, here Defendant's successive Rule 59 motion is untimely. Finally, because Defendant invokes no Rule 60(b) grounds to support its request and merely recites arguments rejected in the Post-Trial Denials, its motion is denied. See generally Def. Mot.

## I.      The Appropriate Basis of Review

Defendant moves the Court for reconsideration of the Post-Trial Denials under Federal Rule of Civil Procedure 59 and Rule 60.[1] Def. Mot. at 1. Plaintiff responds that Defendant's appeal to the Tenth Circuit divests this Court of jurisdiction, and in any event, a Rule 59 motion is untimely. Pl. Resp. at 2–3. Defendant concedes that generally an appeal divests the district court of jurisdiction, Def. Reply at 1, but argues that (i) a timely filed Rule 59 motion postpones the effect of a notice of appeal and (ii) the Court retains jurisdiction under Rule 60(b) to under certain circumstances. Def. Reply at 1–5. Although the court may retain authority to hear both a Rule 60 and Rule 59 motion despite the notice of appeal in this case, only the Rule 60 motion is timely and will be considered by the Court.

---

[1] In its moving brief, Defendant is unclear as to under which rule it brings its motion to reconsider. See generally Def. Mot. Defendant states that "[w]hether a motion for reconsideration should be considered under Rule 59 or Rule 60 depends on the timing of the motion and on the basis for the motion identified by the movant." Id. at 1–2. A motion to alter or amend a judgment pursuant to Rule 59(e) must be filed within 28 days of the entry of final judgment by the district court. See Fed. R. Civ. P. 59(b), (e). The instant motion was filed some six months after this Court entered judgment on September 8, 2023. See Judgment.

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/05/24 Page 54 of 1 Page 54 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 55
of 71
4:17-cv-00325-CRK-CDL

Rules 59 and 60 of the Federal Rules of Civil Procedure provide for a motion to amend or alter the judgment and motion for relief from a judgment or order, respectively. Fed. R. Civ. P. 59(e), 60(b); <u>see also</u> <u>Anderson Living Tr. v. WPX Energy Prod., LLC</u>, 308 F.R.D. 410, 430–31 (D.N.M. 2015); <u>Warren v. Am. Bankers Ins. Of FL</u>, 507 F.3d 1239, 1242 (10th Cir. 2007); <u>Price v. Philpot</u>, 420 F.3d 1158, 1167 n. 9 (10th Cir. 2005).[2]

Rule 59(e) provides:

A motion to alter or amend a judgment must be filed no later than 28 days after the entry of the judgment.

Fed. R. Civ. P. 59(e).

---

[2] One district court aptly explains these alternatives:

[The court in <u>Servants of the Paraclete v. Does</u>, 204 F.3d 1005 (10th Cir. 2000)] uses the term "motion to reconsider" as an umbrella term that can encompass three distinct motions: (i) motions to reconsider an interlocutory order, which no set standard governs, save that the district court must decide them "before the entry of . . . judgment[]"; (ii) motions to reconsider a judgment made within 28 days of the entry of judgment, which the <u>Servants of the Paraclete v. Does</u> standard governs; and (iii) motions to reconsider a judgment made more than 28 days after the entry of judgment, which rule 60(b) governs. There is arguably a fourth standard for motions to reconsider filed more than a year after the entry of judgment, as three of the rule 60(b) grounds for relief expire at that point.

Much confusion could be avoided by using the term "motion to reconsider" exclusively to refer to the first category, "motion to amend or alter the judgment" exclusively to refer to the second category, and "motion for relief from judgment" exclusively to refer to the third category (and arguable fourth category). These are the terms that the Federal Rules of Civil Procedure—and other Circuits—use to describe (ii) and (iii) . . .

<u>Anderson Living Tr.</u>, 308 F.R.D. at 430 n.11 (internal citations omitted).

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed 06/05/24 on 08/24 Page 55 of 1
Case 4:17-cv-00325-CRK-CDL Document 453 Filed in USDC ND/OK on 07/08/24 Page 56 of 71
4:17-cv-00325-CRK-CDL

Rule 60(b) governs motions brought beyond 28 days after the entry of judgment, providing in pertinent part:

> On motion and just terms, the court may relieve a party or its legal representative from a final judgment, order, or proceeding for the following reasons:
>> (1) mistake, inadvertence, surprise, or excusable neglect;
>> (2) newly discovered evidence that, with reasonable diligence, could not have been discovered in time to move for a new trial under Rule 59(b);
>> (3) fraud (whether previously called intrinsic or extrinsic), misrepresentation, or misconduct by an opposing party;
>> (4) the judgment is void;
>> (5) the judgment has been satisfied, released, or discharged; it is based on an earlier judgment that has been reversed or vacated; or applying it prospectively is no longer equitable; or
>> (6) any other reason that justifies relief.

Fed. R. Civ. P. 60(b).

Despite these provisions, the well-established general rule within the Tenth Circuit is that "when a litigant files a notice of appeal, the district court loses jurisdiction over the case, save for 'collateral matters not involved in the appeal.'" McKissick v. Yuen, 618 F.3d 1177, 1196 (10th Cir. 2010) (quoting Lancaster v. Indep. Sch. Dist. No. 5, 149 F.3d 1228, 1237 (10th Cir. 1998)). "The filing of a notice of appeal is an event of jurisdictional significance—it confers jurisdiction on the court of appeals and divests the district court of its control over those aspects of the case involved in the appeal." Griggs, 459 U.S. at 58; Marrese v. Am. Acad. of Orthopaedic Surgeons, 470 U.S. 373, 379 (1985); see also Soboroff v. Doe, 569 F. App'x 606, 608 n.4 (10th Cir. 2014) ("The district court wasn't free to reopen the case because the filing of the notice of appeal divested it of jurisdiction"). "This rule 'is a judge-made doctrine, designed to promote judicial economy and avoid the confusion and

inefficiency that might flow from putting the same issue before two courts at the same time.'" United States v. Madrid, 633 F.3d 1222, 1226 (10th Cir. 2011) (quoting 20 James Wm. Moore et al., Moore's Federal Practice § 303.32[1] (3d ed. 2010)).

However, the Tenth Circuit has recognized several exceptions to the general rule. Relevant here, the district court may "consider a Rule 60(b) motion and deny it on its merits without remand by the Court of Appeals." Yocom, 257 F.3d at 1173 n.1 (citing Aldrich Enters., Inc., 938 F.2d at 1143). Thus, the district court retains a limited role on a Rule 60(b) motion where a notice of appeal has already been filed:

> Rule 60(b), which provides for the correction of substantive legal errors, has an interestingly one-sided application when the case is up on appeal: A notice of appeal does not divest a district court of jurisdiction to consider a Rule 60(b) motion, although it prevents a district court from granting such a motion unless it notifies this court of its intention to grant the motion upon proper remand. In other words, a district court does have the authority to consider on the merits and deny a 60(b) motion after a notice of appeal, because the district court's action is in furtherance of the appeal, but the district court does not have the authority to grant a rule 60(b) motion without first asking the Court of Appeals to remand the case.

Lujan v. City of Santa Fe, 122 F. Supp. 3d 1215, 1235 n.8 (D.N.M. 2015) (internal quotations, citations, alterations, and emphasis omitted).

The Court also retains jurisdiction to hear a Rule 59 motion when a notice of appeal is filed after the filing of a Rule 59 motion because the notice of appeal "is suspended until the motion is disposed of, whereupon, the previously filed notice

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 06/05/24 Page 57 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/03/24 Page 58
of 71
4:17-cv-00325-CRK-CDL

effectively places jurisdiction in the court of appeals." <u>Madrid</u>, 633 F.3d at 1226–27
citing Fed. R.App. P. 4(a)(4)(B)(i).[3]

Here, the Court has jurisdiction to consider Defendant's Rule 60(b) and a
motion under Rule 59, however only the Rule 60 motion is timely. Pursuant to the
exceptions recognized by the Court of Appeals, the Court may either consider and
deny the Rule 60(b) motion for relief from judgment or alert the Court of Appeals that

---

[3] Other exceptions exist:

> To be sure, an effective notice of appeal does not prohibit all later
> action in the case by the district court. Under the Federal Rules the
> district court can proceed to resolve some matters simultaneously with
> the appellate court's consideration of the appeal. For example, Federal
> Rule of Appellate Procedure 4(b)(5) gives the district court concurrent
> jurisdiction to correct a sentence under Federal Rule of Criminal
> Procedure 35(a). Also, the Appellate Rules specify certain motions that
> toll the time to file a notice of appeal, and the effect of a notice of appeal
> is suspended while such a motion is under consideration by the district
> court. <u>See</u> Fed. R.App. P. 4(a)(4)(B)(i) (civil appeals); <u>id.</u> 4(b)(3)(B)
> (criminal appeals); <u>id.</u> advisory committee's note, 1993 Amendment ("A
> notice [of appeal] filed before the filing of one of the specified motions or
> after the filing of a motion but before disposition of the motion is, in
> effect, suspended until the motion is disposed of, whereupon, the
> previously filed notice effectively places jurisdiction in the court of
> appeals.").
>
> In addition, appellate courts have carved out further exceptions
> to the general rule that allow district courts to address certain matters
> when judicial efficiency is thereby enhanced. District courts "may act in
> aid of the court of appeals' exercise of its jurisdiction," may address
> "matters that are [not] comprehended within the appeal," and may
> continue full consideration of the case if it certifies that the notice of
> appeal is invalid or frivolous.

<u>Madrid</u>, 633 F.3d at 1226–27 (internal citations, quotations, and alterations omitted);
<u>see also</u> <u>McKissick</u>, 618 F.3d at 1196 ("an award of attorney fees for the case at issue
is perhaps the paradigmatic example of a collateral issue a district court may
entertain after an appeal has been taken to this court").

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 06/05/24 Page 58 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 59
of 71
4:17-cv-00325-CRK-CDL

it intends to grant the motion upon remand. <u>See</u> <u>Anderson Living Tr.</u>, 308 F.R.D. at

431. Likewise, the filing of a Rule 59 motion would normally suspend the notice of

appeal, assuming the Rule 59 motion was timely.[4]

Defendant's argument that this Court may consider a motion under Rule 59

because the pendency of the previous Rule 59 motion prevented the finality of the

judgment is wrong. <u>See</u> Def. Reply at 4–5. Defendant concedes that a Rule 59 motion

must be filed no later than 28 days after the entry of judgment. <u>Id.</u> at 4. But

Defendant argues "[w]hen a Rule 59(e) motion is filed within the 28-day period

following the entry of judgment, the finality of that judgment is suspended." <u>Id.</u>

Defendant argues that because finality is suspended, it may file a successive Rule 59

motion within 28 days of the decision of the first rule 59 motion. <u>Id.</u> at 4–5.

Defendant ignores that Rule 59 does not require the motion to be filed within 28 days

of when the judgment becomes final, but within 28 days of when the judgment is

entered. Fed. R. Civ. P. 59(e).[5] Thus, the plain language of the rule reveals that the

finality of the judgment is irrelevant to whether the Rule 59 motion is timely, and

Defendant's argument is without merit.

---

[4] Even if the court retained jurisdiction to hear a motion to alter or amend, the Court
would deny the motion because as discussed below Defendant's efforts are simply
rehashed arguments previously rejected by the Court. <u>See generally</u> Def. Mot.

[5] Defendant's reading of Rule 59 would allow a perpetually open window to file
successive motions to alter or amend rendering meaningless the 28-day time frame
provided in the Rule.

Case 4:17-cv-00325-CRK-CDL Document 454 Filed in USDC ND/OK on 07/08/24 Page 59 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 60
of 71
4:17-cv-00325-CRK-CDL

## II.    Defendant Lacks Grounds to Obtain Relief from Judgment

Federal Rule of Civil Procedure 60(b) provides specific grounds for relief, none

of which apply in this case.  Defendant attempts to conflate the standards for Rule 59

and Rule 60 motions to argue that the Court's decision in <u>Young v. Correctional

Healthcare Companies, Inc.</u> supports its view that a manifest injustice would occur

without relief from the judgment.  Def. Mot. at 1–2; <u>see generally</u> 2024 WL 866286.

Further, even applying the more generous standard of Rule 59, Defendant's motion

must fail, as it only reasserts arguments raised and rejected in its previous filings.

Rule 60 sets forth the ground for relief from judgment on the following bases:

(1) mistake, inadvertence, surprise, or excusable neglect;
(2) newly discovered evidence that, with reasonable diligence, could not
have been discovered in time to move for a new trial under Rule 59(b);
(3) fraud (whether previously called intrinsic or extrinsic),
misrepresentation, or misconduct by an opposing party;
(4) the judgment is void;
(5) the judgment has been satisfied, released, or discharged; it is based
on an earlier judgment that has been reversed or vacated; or applying it
prospectively is no longer equitable; or
(6) any other reason that justifies relief.

Fed. R. Civ. P. 60(b).  The grounds for relief from judgment are narrow, <u>see</u> <u>Cashner

v. Freedom Stores, Inc.,</u> 98 F.3d 572, 576 (10th Cir. 1996), because a Rule 60 motion

"is not a substitute for an appeal."  <u>Zurich N. Am. v. Matrix Serv., Inc.,</u> 426 F.3d 1281,

1289 (10th Cir. 2005) (quoting <u>Cummings v. General Motors Corp.,</u> 365 F.3d 944, 955

(10th Cir. 2004, <u>abrogated on other grounds by</u> <u>Unitherm Food Sys., Inc. v. Swift-

Eckrich, Inc.,</u> 546 U.S. 394 (2006)).

The standard under Rule 59(e) is broader than that of Rule 60.  With respect

to a motion filed under Rule 59(e), the Tenth Circuit has found sufficient grounds for

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 60 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 61
of 71
4:17-cv-00325-CRK-CDL

alteration or amendment of a judgment upon a showing of "(1) an intervening change in the controlling law, (2) new evidence previously unavailable, and (3) the need to correct clear error or prevent manifest injustice." <u>Servants of the Paraclete</u>, 204 F.3d at 1012 (citing <u>Brumark Corp. v. Samson Resources Corp.</u>, 57 F.3d 941, 948 (10th Cir. 1995)). Furthermore, such a motion is an "'inappropriate vehicle [ ] to reargue an issue previously addressed by the court when the motion merely advances new arguments, or supporting facts which were available at the time of the original motion.'" <u>Wagner Equip. Co. v. Wood</u>, 289 F.R.D. 347, 349 (D.N.M. 2013) (quoting <u>Servants of the Paraclete</u>, 204 F.3d at 1012) (alterations in original).

That motions made under Rule 60 and Rule 59 are generally made within the same spirit does not make them identical sources of relief. They are distinct rules applicable to similar but discernably different circumstances and are designed to remedy issues at divergent points in time. <u>See</u> <u>Russell v. Delco Remy Div. of Gen. Motors Corp.</u>, 51 F.3d 746, 749 (7th Cir. 1995). The Seventh Circuit has explicitly articulated the independent purposes of Rule 59(e) and Rule 60(b):

> Rule 59(e) permits a district court to entertain a motion to alter or amend a judgment. A claimant can invoke the rule to direct a court's attention to matters such as newly discovered evidence or a manifest error of law or fact. The rule essentially enables a district court to correct its own errors, sparing the parties and the appellate courts the burden of unnecessary appellate proceedings. The rule must be invoked, however, within ten days of the entry of judgment. And the rule may not be used to raise novel legal theories that a party had the ability to address in the first instance.

> Rule 60(b), to some degree, provides overlapping relief. It enables a court to grant relief from a judgment under the particular circumstances listed in the text of the rule. One of those circumstances envisions the vacation of a judgment in the event of "mistake,

11

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 08/26/24 Page 61 of 15
Case 4:17-cv-00325-CRK-CDL Document 453 Filed in USDC ND/OK on 07/08/24 Page 62 of 71
4:17-cv-00325-CRK-CDL

inadvertence, surprise or excusable neglect." Rule 60(b) is, however, an extraordinary remedy. The rule was designed to address mistakes attributable to special circumstances and not merely to erroneous applications of law. Attorney failures, for instance, provide no basis for avoiding a judgment under Rule 60(b).

Russell, 51 F.3d at 749 (internal citations omitted). Relief pursuant to Rule 60(b) is bound to the language of the rule. Rule 60(b) is not merely an amalgamation of the two rules conveniently available when Rule 59(e) is prohibited by untimeliness. There would be no purpose for Rule 60 if it were only meant to extend the deadline explicitly set by Rule 59.

Defendant does not claim mistake, fraud, voidness, or satisfaction under Rule 60(b). See generally Def. Mot. Instead, Defendant seems to claim that the Young order is somehow newly discovered evidence as contemplated under Rule 60(b)(2).[6] Def. Mot. at 3. However, the Young order does is not newly discovered evidence.[7]

---

[6] The district court possesses the authority to re-evaluate judgments under Rule 60(b)(2) based on newly discovered evidence if a movant, exercising reasonable diligence, could not have timely discovered such evidence to move for a new trial under Rule 59(b). Zurich N. Am., 426 F.3d at 1289–90. The movant must show that:

> (1) the evidence was newly discovered since the trial; (2) movant was diligent in discovering the new evidence; (3) the newly discovered evidence could not be merely cumulative or impeaching; (4) the newly discovered evidence had to be material; and (5) that a new trial, with the newly discovered evidence would probably produce a different result.

Lyons v. Jefferson Bank & Tr., 994 F.2d 716, 727 (10th Cir. 1993).

[7] Although not specifically addressed by the Tenth Circuit, it would seem that the Young order does not constitute newly discovered evidence within the meaning of Rule 59(e). Even if one could consider the Young order evidence, several circuits have concluded that "post-judgment factual developments are not evidence that existed at the time of trial and thus cannot be considered 'newly discovered evidence' in support of a post-trial motion to amend the judgment." Henry v. United States, 2022 WL

Indeed, the <u>Young</u> order is a determination by another trial court based on a different record. Further, Defendant cites <u>Young</u> to support arguments that have already been made and rejected; namely, that comparing the facts of this case to other cases supports Defendant's view that the verdict was too high and that counsel for Plaintiff's comments improperly influenced the jury's award. <u>See</u> Post-Trial Denials at 45; <u>compare</u> Def. Mot. at 3–13, <u>with</u> Mot. Remit. at 11–17. Whether made under the guise of Rule 60 or Rule 59, Defendant's argument must fail because it is an argument that the Court has already addressed.

Defendant claims if <u>Young</u> concluded "the [$14 million] compensatory damages amount was 'high'" but "not unreasonable," Def. Mot. at 3 (citing <u>Young</u>, 2024 WL 866286, at *27), then a $33 million "compensatory damages verdict is excessive and completely unprecedented," which "shocks the conscious[.]" Def. Mot. at 3, 5. However, and as previously stated, "the Court need not compare awards if the 'noneconomic damage awards do not shock the judicial conscience'"—a standard the Court determined had not been meet. Post-Trial Denials at 29 ("Although the size of the verdict is large, the Court cannot say that it shocks the conscience given the evidence heard by the jury"); <u>id.</u> at 45 (quoting <u>Stokes v. United States</u>, 967 F.3d 1034,

---

45029, at *8 (N.D. Ill. Jan. 5, 2022) (citing <u>Rivera v. M/T Fossarina</u>, 840 F.2d 152, 155 (1st Cir. 1988)) (collecting cases and rejecting post-trial investigation evidence); <u>Johnson v. Offshore Express, Inc.</u>, 845 F.2d 1347, 1358 (5th Cir. 1988) (determining that evidence concerning events occurring six months after trial was not "newly discovered evidence"); <u>Washington v. United States</u>, 214 F.2d 33, 46 (9th Cir. 1954) (stating that evidence in support of post-trial motion must be evidence "in existence at the time of trial"); <u>Campbell v. Am. Foreign S.S. Corp.</u>, 116 F.2d 926, 928 (2d Cir. 1941) (rejecting evidence of post-trial events pursuant to a Rule 59 motion because they did not exist at the time of trial).

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 63 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 64
of 71
4:17-cv-00325-CRK-CDL

1044 (10th Cir. 2020)). Finally, Defendant makes no viable claim under Rule 60(b)(6) provision for relief on account of "any other reason that justifies relief." Subsection (b)(6) of Rule 60 is a narrow provision, only available for where "it offends justice" to deny relief, which Defendant has failed to demonstrate. See Cashner, 98 F.3d at 580.

Lacking a basis under Rule 60, Defendant turns to Rule 59(e) "manifest injustice" standard. Defendant argues that "[a]llowing the damages award to stand would result in manifest injustice[.]" Def. Mot. at 2; see also Def. Reply at 5 (citing manifest injustice as grounds for relief). Defendant invokes Young's remittitur, issued the same day as the Post-Trial Denials. Def. Mot. at 13. In doing so, Defendant seems to compare the egregiousness of the conduct in Young to that in this case. Id. at 6–10. Defendant concludes the award "is clearly excessive given that the jury was presented with evidence that an ambulance was called for Mr. Ellis and that he refused to let EMS take him to the hospital for further evaluation the day before his death." Id. at 10–11. Although the jury did hear such evidence when determining whether Defendant acted with deliberate indifference, that evidence says little about the measures that must be considered for compensatory damages in a Section 1983 case: the levels of Mr. Ellis' pain and suffering before death, loss of life and his loss of familial relationship. See Berry v. City of Muskogee, 900 F.2d 1489, 1507 (10th Cir. 1990). Accordingly, Defendant's motion lacks a basis for relief, and it must be denied.

Case 4:17-cv-00325-CRK-CDL Document 454-1 Filed in USDC ND/OK on 07/08/24 Page 64 of
Case 4:17-cv-00325-CRK-CDL Document 455 Filed in USDC ND/OK on 07/08/24 Page 65
of 71
4:17-cv-00325-CRK-CDL

## CONCLUSION

Defendant's argument under both Rule 59 and Rule 60 fail to establish a basis

for relief. For the foregoing reason, Defendant's motion is denied.

So Ordered.

/s/ Claire R. Kelly
Claire R. Kelly, Judge*

Dated:     June 5, 2024
          New York, New York

---

\* Judge Claire R. Kelly, of the United States Court of International Trade, sitting by
designation.

15

Case 4:17-cv-00325-CRK-CDL Document 454 Filed in USDC ND/OK on 07/08/24 Page 65 of
Case 4:17-cv-00325-CRK-CDL Document 453 Filed in USDC ND/OK on 07/08/24 Page 66
of 71

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| AUSTIN P. BOND, as Personal Representative of the Estate of Terral Ellis, II, deceased, | ) ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | Case No. 17-cv-00325-CRK-CDL |
| THE SHERIFF OF OTTAWA COUNTY, in his official capacity, | ) ) ) | |
| Defendant. | ) ) | |

## NOTICE OF APPEAL

Notice is hereby given that Defendant Sheriff of Ottawa County, in his official capacity,
appeals to the United States Court of Appeals for the Tenth Circuit from the Opinion and Order
entered herein on June 5, 2024 [Dkt. 452] denying Defendant's Motion to Reconsider Order
Denying Remittitur and New Trial [Dkt. 437].

Respectfully submitted,

s/ Wellon B. Poe
Wellon B. Poe, OBA No. 12440
Jamison C. Whitson, OBA No. 18490
Alison B. Levine, OBA No. 33021
Justin P. Ashlock, OBA No. 33459
COLLINS ZORN & WAGNER, PLLC
429 N.E. 50th Street, Second Floor
Oklahoma City, OK 73105
Telephone: (405) 524-2070
Facsimile: (405) 524-2078
E-mail: wbp@czwlaw.com
jcw@czwlaw.com
abl@czwlaw.com
jpa@czwlaw.com

ATTORNEYS FOR DEFENDANT
SHERIFF OF OTTAWA COUNTY, IN HIS
OFFICIAL CAPACITY

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on July 3, 2024, I electronically transmitted this filing to the Clerk of Court using the ECF System for filing and transmittal of a Notice of Electronic Filing to the following ECF registrants:

Daniel E. Smolen
Robert M. Blakemore
Bryon D. Helm
SMOLEN & ROYTMAN, PLLC
701 South Cincinnati Avenue
Tulsa, OK 74119

***Attorneys for Plaintiff***

s/ Wellon B. Poe
Wellon B. Poe

2

UNITED STATES COURT OF APPEALS FOR THE TENTH CIRCUIT

Byron White United States Courthouse
1823 Stout Street
Denver, Colorado 80257
(303) 844-3157
Clerk@ca10.uscourts.gov

Christopher M. Wolpert
Clerk of Court

Jane K. Castro
Chief Deputy Clerk

July 08, 2024

Mr. Justin P. Ashlock
Ms. Alison B. Levine
Mr. Wellon B. Poe Jr.
Mr. Jamison Whitson
Collins Zorn & Wagner
429 NE 50th Street, 2nd Floor
Oklahoma City, OK 73105

**RE:** **24-5080, Bond v. Sheriff of Ottawa County**
Dist/Ag docket: 4:17-CV-00325-CRK-CDL

Dear Counsel:

Your appeal has been docketed, and the appeal number is above.

**Within 14 days** from the date of this letter, Appellant's counsel must electronically file:

- **An entry of appearance and certificate of interested parties** per 10th Cir. R. 46.1(A) and (D).
- **A docketing statement** per 10th Cir. R. 3.4.
- **A transcript order form or notice that no transcript is necessary** per 10th Cir. R. 10.2. This form must be filed in **both** the district court and this court.

**In addition, all counselled entities** that are required to file a Federal Rule of Appellate Procedure 26.1 disclosure statement must do so **within 14 days of the date of this letter**. All parties must refer to Federal Rule of Appellate Procedure 26.1 and Tenth Circuit Rule 26.1 for applicable disclosure requirements. All parties required to file a disclosure statement must do so even if there is nothing to disclose. Rule 26.1 disclosure statements must be promptly updated as necessary to keep them current.

**Also within 14 days**, Appellee's counsel must electronically file an entry of appearance and certificate of interested parties. **Attorneys that do not enter an appearance within the specified time frame will be removed from the service list.**

The Federal Rules of Appellate Procedure, the Tenth Circuit Rules, and forms for the aforementioned filings are on the court's website. The Clerk's Office has also created a set of quick reference guides and checklists that highlight procedural requirements for appeals filed in this court.

Please contact this office if you have questions.

Sincerely,

Christopher M. Wolpert
Clerk of Court


cc:     Robert M. Blakemore
        Bryon D. Helm
        Robert S. Lafferrandre
        Carson Cameron Smith
        Daniel E. Smolen
        Randall James Wood


CMW/at

**Darian White**

| | |
|---|---|
| **From:** | ca10_cmecf_notify@ca10.uscourts.gov |
| **Sent:** | Monday, July 8, 2024 1:02 PM |
| **To:** | CM-ECF Intake OKND |
| **Subject:** | 24-5080 Bond v. Sheriff of Ottawa County "Civil case docketed" (4:17-CV-00325-CRK-CDL) |

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing.**

**Tenth Circuit Court of Appeals**

**Notice of Docket Activity**

The following transaction was entered on 07/08/2024 at 11:59:57 AM Mountain Daylight Time and filed on 07/08/2024

| | |
|---|---|
| **Case Name:** | Bond v. Sheriff of Ottawa County |
| **Case Number:** | 24-5080 |
| **Document(s):** | Document(s) |

**Docket Text:**
[11103188] Civil case docketed. Preliminary record filed. DATE RECEIVED: 07/08/2024 Docketing statement, Transcript order form, and Notice of appearance due 07/22/2024 for Sheriff of Ottawa County. Notice of appearance due on 07/22/2024 for Association of County Commissioners Self-Insured Group, Austin P. Bond, Johnny Bray, Terral B. Ellis Sr. [24-5080]

**Notice will be electronically mailed to:**

Mr. Justin P. Ashlock: jpa@czwlaw.com, glp@czwlaw.com, cmt@czwlaw.com, czw@czwlaw.com
Mr. Robert M. Blakemore: bobblakemore@ssrok.com, bryonhelm@ssrok.com
Mr. Bryon D. Helm: bryonhelm@ssrok.com
Mr. Robert S. Lafferrandre: rlafferrandre@piercecouch.com, kodonnell@piercecouch.com
Ms. Alison B. Levine: abl@czwlaw.com
Mr. Wellon B. Poe, Jr.: wbp@czwlaw.com, czw@czwlaw.com, cla@czwlaw.com, jkt@czwlaw.com
Mr. Carson Cameron Smith: csmith@piercecouch.com, phathaway@piercecouch.com
Mr. Daniel E. Smolen: danielsmolen@ssrok.com, laurenlambright@ssrok.com, kendrarash@ssrok.com, bryonhelm@ssrok.com, sterlingsims@ssrok.com, bobblakemore@ssrok.com, mattlamkin@ssrok.com, kelseyholder@ssrok.com
Mr. Jamison Whitson: jcw@czwlaw.com, czw@czwlaw.com, cla@czwlaw.com

Mr. Randall James Wood: rwood@piercecouch.com, shunt@piercecouch.com

The following document(s) are associated with this transaction:

**Document Description:** Prelim ROA
**Original Filename:** Sherrif of Ottawa County Prelim ROA.pdf
**Electronic Document Stamp:**
[STAMP acecfStamp_ID=1104938855 [Date=07/08/2024] [FileNumber=11103188-0]
[a5594de1dfd064cacc304e6a341c09fda026a33e2a664d62f27403a4e5452856103f18ca66777264165db
2dc4423264a32502b3ac0982b617ed129505424bd16]]

**Document Description:** General Docket Letter - Counsel - Civil
**Original Filename:** /opt/ACECF/live/forms/245080_11103188_277.pdf
**Electronic Document Stamp:**
[STAMP acecfStamp_ID=1104938855 [Date=07/08/2024] [FileNumber=11103188-1]
[c0d4baca75d314ab8f9bf85da5c40c26f7f5aaef714d6c1a08be6ae3effe75921c758a70abc8869ba26765
3031e7d36c18329a4b03262cb9649a529384166030]]

**Recipients:**

- Mr. Justin P. Ashlock
- Mr. Robert M. Blakemore
- Mr. Bryon D. Helm
- Mr. Robert S. Lafferrandre
- Ms. Alison B. Levine
- Mr. Wellon B. Poe, Jr.
- Mr. Carson Cameron Smith
- Mr. Daniel E. Smolen
- Mr. Jamison Whitson
- Mr. Randall James Wood